# EXHIBIT

# 5

**Santrel McClusky v. Domino's Pizza LLC**

U.S. District Court for the Western District of Washington

Case No. 2:26-cv-03189

## DECLARATION OF CASSANDRA W. LENNING IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION TO COMPEL ARBITRATION



# DRIVER OPERATION PROTOCOL (DrOP) MANUAL

## Handbook for Truck
(United States Version)

TRANSPORTATION SAFETY





## Our Purpose & Values

Domino's is a purpose-inspired and performance-driven company with exceptional people who are committed to feeding the power of possible, one pizza at a time. At the heart of our brand is a set of values that define our core beliefs on how we run our business, treat our people, support our franchisees and serve our customers:

.




- **Do The Right Thing**:

  We act with integrity and make disciplined decisions, even when it's difficult or unpopular. High ethical standards and uncommon honesty are at the heart of how we work together. We are committed to safely and responsibly serving our customers and giving back in the communities where we live and work.

- **Put People First**:

  We create an inclusive culture, knowing our people are core to our success. We treat each other with dignity, respect, and we value the differences each team member brings. We strive to be a company where all team members can bring their full selves to work and know that they belong, contribute and reach their potential.

- **Create Inspired Solutions**:

  We are a company built on entrepreneurship and innovation. We become better every day by having the humility and courage to embrace and lead change. Together, we unlock our collective potential to be bold, think big. We have a bias for action – to solve customer needs in new and relevant ways.

- **Champion Our Customers**:

  We deliver on our promises, treating each order and interaction as an opportunity to deepen relations by delivering great product, service, and experiences. We hold ourselves accountable, and if we don't deliver on a promise, we'll make it right.

- **Grow And Win Together**:

  We are not playing a finite game. We are committed to building an enduring brand that outlives any of our individual contributions. We will grow together, deliver exceptional results together, celebrate wins together, have fun together and leave the brand in a better place for those who come after.

## Vision & Guiding Principles

- **Our Vision**:

  Exceptional franchisees and team members on a mission to be the best pizza delivery company in the world.

- **Our Guiding Principles**:

  One Brand. One System. One Team.

  - Putting people's Safety first.
  - Demanding integrity.
  - Striving to make every customer a loyal customer.
  - Delivering with smart hustle and positive energy.
  - Winning by improving results every day!

- **Mission Statement**:

  Domino's Supply Chain Services will support the operations and growth of Domino's stores by safely providing exceptional service and quality products at the best available price.

- **Purpose**:

  Our franchisees and corporate customers rely on you to succeed in their daily operations. We want to be part of their success.

  This manual is to help prepare you to:

  - **Be safe** and keep other safe.
  - **Be efficient and agile** throughout the delivery process.
  - **Be knowledgeable and compliant** with government and Domino's standards.
  - **Provide world class customer service**.

  As a Delivery and Service team member, you have more contact with Domino's stores than any other supply chain group. You have the ability to provide our customers with something no one else can: **Delivery Excellence**.

  To our customers, you are the face of Domino's Supply Chain Services and your:

  - Appearance.
  - Attitude.
  - Communication skills.
  - And willingness to address their needs or concerns in a timely and helpful way

  ….**are Everything**!

## Accident Reporting

- **What Not to Do at an Accident Scene**:

| | |
|---|---|
| **Do not get argumentative or physical.** | **Do not delay reporting an accident (no matter the severity).** |
| **Do not discuss accident with anyone but Domino's and Police.** | **Do not admit to liability and or discuss any type of payments.** |

**Do Not Leave the Scene**

- **Accident Procedure for Drivers**:
  - Immediately depress the “Record” button on the PeopleNet system, then select “170/30” and hit “Record” again.
  - Secure the scene. Turn on 4-way flashers, move vehicle to safe location, place emergency triangles.
  - Notify Police and / or emergency response. Call 911. Remain calm, be professional, and cooperative.
  - Determine injuries. Render reasonable assistance. Protect victims until professional help arrives, do not attempt to treat their injuries.
  - If a fuel spill has occurred notify CURA. Follow emergency spill response procedures..
  - Upload Lytx DriveCam device. Press and Hold the Blue buttons for 15 seconds.
  - Notify Transportation Leadership ASAP. If you cannot reach, contact SCC Director. Inform if the accident is DOT recordable (Fatality / Injury / Tow).
  - Complete your On-the-Spot Accident Form at the scene. Be specific, the Safety Hotline will use this to gather information.
  - Call the Safety Hotline. 1-800-284-0911. Available 24/7. Must be done within 2 hours of the crash.
  - Photograph all relevant items (roadway, obstacles, damage, etc.).
  - Only give accident details to Police officials and Domino’s representatives. Do not admit fault.
  - Update your team leader with any information that was not previously given. Be sure to mention whether or not you received a citation and if it is DOT recordable or not.
  - Do not leave the scene until cleared by your Transportation Leadership..

## Accident Reporting (cont.)

- **Accident Procedure for Transportation Leadership**
    - Receive notification call that the accident has occurred. Check to ensure the driver is okay and in a safe location. Obtain as much information from the driver as possible. Determine if accident is a DOT recordable. (Fatality / Injury / Tow). Instruct driver not to leave the scene until cleared by you to do so. Contact SCC Director.
    - Call the Safety Hotline 1-800-284-0911. Must be within 2 hours. Be specific, provide as much information as possible. Utilize the On the Spot Accident Form. If information changes, please call to update the Safety Hotline.
    - Determine severity of accident and follow accident notification. Reference the Accident Escalation Process. Complete all required notifications.
    - Reference the Post-Accident Decision Tree (Below) to determine if driver will need to be sent for a drug and/or alcohol test.
    - If driver wants to seek treatment due to injury, the Safety Hotline will need to be called separately from the vehicle incident as soon as possible.
    - Enter accident into Intelex within 24 hours (Draft Phase). Complete and document investigation of accident. Upload supporting documentation and pictures. Assign FINAL accident classification (Preventable / Non-Preventable / Other).
    - Crash Review Board (CRB) to be completed only if requested.
    - Track countermeasures by the allotted target date. Provide necessary training, corrective action. Ensure to document, document, document.

**Post-Accident Decision Tree**



## Accident Reporting (cont.)

- **Accident Investigation Paperwork**:
  - On the Spot Accident Form



ON THE SPOT ACCIDENT FORM — Domino's

**Accident Tracking**

Incident ID#: ____
SCC Name: ____
Driver Name: ____

**SCC Information**

SCC Director: ____
Address: ____
City, State: ____
Phone Number: ____
Reportee Name: ____

**Checklist for All Accidents**

(This Section Completed Immediately After Accident by Driver)

- ☐ Immediately hit the "Record" button on the PeopleNet system, then select "170/30" and hit "Record" again.
- ☐ Turn on the vehicle's 4-way flashers.
- ☐ Determine injuries. Call 911. Render reasonable assistance.
- ☐ Secure the scene by setting out emergency warning devices.
- ☐ Take photos of the accident scene and surrounding area.
- ☐ Contact the Domino's Pizza Safety Hotline at 1-800-284-0911 within two hours of the accident.
- ☐ Notify D&S Leadership of the accident. Call again if one of the following has occurred as a result of the accident:
  - Any vehicle towed away from scene
  - Any person receiving treatment away from scene
  - Any citation
  - Any fatal injury

**Driver Information**

Team Member ID: ____ Address: ____
D&S Team Lead: ____ City, State: ____
Date of Hire: ____ Phone Number: ____
Date of Birth: ____ Driver's License #: ____

TM Injured? ☐ Yes. ☐ No.
If Yes, Select Injury Type: ☐ Broken Bones ☐ Fatal Injury ☐ Other: ____ ☐ Cuts / Bruises ☐ Life Threatening ☐ Unknown
Wearing Seatbelt? ☐ Yes. ☐ No.
TM Transported to Hospital? ☐ Yes. ☐ No.
Drug Test Required? ☐ Yes. ☐ No.
Drug Test Taken? ☐ Yes. ☐ No.
Drug Test Taken? ☐ Yes. ☐ No.

**Accident Information & DOT Required Detail**

Incident Date: ____ Hours Driving Since Last 10 Hours Off-Duty: ____
Incident Time: ____ Hours On-Duty & Driving Combined Since Last 10 Hours Off: ____
Reported: ____ Estimated Cost: ____
Tractor Unit: ____ Plate: ____ Tractor Year: ____ Make: ____
Trailer Unit: ____ Plate: ____ Trailer Year: ____ Make: ____

Either Vehicle Towed? ☐ Yes. ☐ No.
Any Fatality? ☐ Yes. ☐ No.
Received Treatment Away From Scene? ☐ Yes. ☐ No.
Fluid Spilled? ☐ Yes. ☐ No.

Damage Description: ____

  - Driver Statement



**Driver Statement** — Domino's

Accident Tracking

Incident ID #: ____ SCC Name: ____
Driver Name: ____ Driver Status: ☐Primary Driver ☐Co-Driver

**Driver Statement**

____

Driver Signature: ____
Date: ____

- **Work-Related Injury**:
  - Report to Transportation Leadership for all work- related injuries, as soon as possible.
  - Team member and Leadership will determine following steps.
  - Team member will need to fill out a First Report of Injury (FROI)
- **Non-Work-Related Injury**:
  - Report any non-work-related injury to Transportation Leadership that is and or may affect your work.
  - Team member will need to fill out a First Report of Injury (FROI).
- **Injury Investigation Paperwork**:
  - First Report of Injury.



TEAM MEMBER FIRST REPORT OF INJURY Domino's

*This form is to be completed by the team member and is used only as a complementary tool to assist Safety and the Team Leader with the incident investigation.*

Name: ____ Team Member ID# ____ Employer: Domino's / Agency / Contractor

Address: ____ City: ____ State: ____ Zip: ____

Cell Phone #: ____ Home Phone #: ____ Email: ____

Date of Birth: ____ Gender: Male / Female Hire Date: ____ Full Time / Part Time

Department: ____ Team Leader: ____

Date Incident Reported: ____ AM / PM Time Incident Reported: ____

Body Part Affected ____ Left / Right

Actual Incident Date: ____ AM / PM Actual Incident Time: ____

*Only complete this section if you are reporting a work related injury or illness*

Did incident occur during overtime: Yes / No

To whom did you originally report the incident? ____

Describe your Assigned Task: ____

Describe the Incident: ____

Please mark area(s) affected on

Front Back

Was First Aid Offered? Yes / No / N/A Type: ____ Declined First Aid? Yes / No / N/A

Did anyone observe this incident? Yes / No If yes, who ____

**The information given is true and correct. I authorize the release of medical information relative to this incident to the SCC Safety Department, the insurance carrier, and/or the workers compensation carrier of the facility. I have received and understand the instructions as explained to me and have no further questions at this time.**

Team Member Signature: ____ Date: ____

Team Leader Signature: ____ Date: ____

Team Member FROI- first report of incident, injury or illness 4/2018

FROI EXAMPLE

## Emergency Spill Response Procedures

In the event a spill of diesel fuel, gasoline, motor oil, vegetable oil, or any substance from SCC property:

- **Protected Your Personal Safety**:
  - Turn on 4-way flashers; if possible, move your vehicle to a location that does not obstruct traffic; if possible, shut your vehicle off and set out emergency triangles.
  - Call the Fire Department with a diesel fuel spill since it is flammable.
  - No smoking.
  - Know where your cab fire extinguisher is located.
  - Get your cab spill kit. Put on the goggles and gloves.

## Emergency Spill Response Procedures (cont.)

- **Contain Leak**:
  - Build a wall around the spill by using the "snake" and absorbents in the spill kit.
  - It is critically important to contain the spill, and prevent it from entering storm drains, rivers, or sewers in the area. Use anything you can to prevent this.
- **End the Leak**:
  - Shut off any fuel tank valve, both primary and secondary
  - Plug any holes with the provided wooden tank plug, rags, pizza boxes, uniform shirt / jacket, dirt or anything readily available.
- **Report the Situation**:
  - Contact Cura Emergency Services at 800-579-2872, the Company's designated 24-Hour Emergency Spill Management Service. (see image below)
  - Relay as much information to Cura as possible including:
    - Location of spill.
    - Site contact and telephone number.
    - Material spilled and amount.
    - Surface affected i.e., soil/grass, asphalt, concrete, water.
    - Sensitive receptor affected i.e., sewer, surface water, groundwater, drainage ditch.
  - Contact Transportation Leadership.
  - Report the spill to the Safety Hotline at 1-800-284-0911.
  - Take as many pictures of the scene as possible.



## Inclement Weather Procedure

- A driver's workplace is their route. While on a route, drivers encounter ever-changing weather conditions. If unsafe weather conditions arise, they must be communicated immediately to their team leader.

- While the role of a driver is to ensure customer deliveries; safety should never be sacrificed by driving in dangerous conditions. Supply Chain's safe workplace commitment is also very important to the customer and community.

- These two expectations must be viewed as complementary. Every SCC must achieve these two goals by using a levelheaded approach, while maintaining a balance between the expectations stated above. In working as a team, each SCC should prepare for inclement weather conditions.

    - **Develop Bad Weather Plans.**

        - Stay in tune with changing weather conditions.

        - Communicate prior to dispatch with the customer regarding possible delivery outside normal delivery windows.

        - Discuss all possible options with the customer to deliver product even though weather delays may be unavoidable.

        - Dispatch early if / when bad weather is anticipated.

    - **Driver Discretion.**

        - While on route a driver has the authority to decide if weather conditions are favorable enough to continue.

        - Driver experience, common sense, and professionalism must be relied upon to determine whether a safe delivery can be made practically.

        - Should a delivery route be determined as being unsafe, all affected stores must be contacted immediately so that alternative delivery methods can be evaluated and initiated.

- § 395.2 Adverse Driving Conditions.

    - Means snow, sleet, fog, other adverse weather conditions (National Weather Service warnings: Winter storm, Blizzard, Ice, Dense fog, High or Extreme wind, Severe Thunderstorm, Tornado), a highway covered with snow or ice, or unusual road and traffic conditions, none of which were apparent on the basis of information known to the driver or the person dispatching the run at the time it was begun.

# Stretches

## for the professional truck driver



**Lower Wrist**
With finger tips up, palm facing away, press fingers against steering wheel gently bending wrist back.



**Upper Wrist**
With palm down, hold top of finger tips to steering wheel gently bending wrist down and forward.

**For best results, hold each stretch for a minimum of 45 seconds.**

**All stretches demonstrated should be repeated on opposite side of your body as well.**

3



**Shoulder and neck**
Anchor arm by holding chair seat. Lift chin up and away from anchored arm.

4



**Upper are and shoulder**
Place fist in the middle of your back then gently lean back against chair.

5



**Upper chest and neck**
Gently push with both hands on upper chest below shoulder then move head up and away from hands.

6



**Back of leg, seat and lower back**
While seated, hold ankle or leg with both hands and gently lean forward.

7




**Hip**
Hold onto truck to stabilize body. Put one leg back. With weight on the back leg, lean into hip.

8




**Back of leg and stand**
Leaning on truck, put one leg on lower step. With straight back, gently lean body forward.

9



**Back of leg and seat**
While seated, place on ankle on opposite knee. With a straight back, gently pull knee toward chest.

10



**Shoulder front and upper arm**
With finger tips up, palm facing away, press fingers against steering wheel gently bending wrist back.

11



**Thigh**
Hold on to truck with one hand. Om t' opposite side bend knee a pull up on ankle or foot \ h free hand.

**Special thanks to ------, Shift Leader, Michigan SCC**

## Liftgate Operation

- **Domino's currently utilizes four (4) types of liftgates:**
  - Each liftgate has its own safety video to explain proper usage and safety.
  - Please scan the QR codes below to go to the specific liftgate needed.

| LEYMAN GLS SIDE DOOR LIFTGATE | MAXON RA SIDE DOOR LIFTGATE | MAXON BMR REAR LIFTGATE | WALTCO GTSL SIDE DOOR LIFTGATE |
|---|---|---|---|

- **Safety Guidelines**
  - Prior to operation place safety cones to outline the liftgate area warning other people to stay clear.
  - Stand clear of the liftgate platform during extending and retracting.
  - Do not place any part of your body near the equipment's pinch points.
  - If the lift gate malfunctions during use, DO NOT ATTEMPT REPAIRS. Only qualified technicians who have been trained are authorized to make repairs.
  - Under no circumstances should you or anyone else crawl under the platform of the liftgate when it is raised, whether it is loaded or not loaded.
  - Under no circumstances will a foreign substance, such as oil or butter, be used on the liftgate to help the product slide.
- **Load Stability**
  - Handle only stable and safely arranged loads, if unstable restack the load prior to positioning on the liftgate.
  - Do handle any load that exceeds the capacity or design function of the liftgate.
  - Do not load more than 5 stacks of product on a side door or rear liftgate.
  - Only push product onto the liftgate, pulling product from the trailer onto the liftgate is prohibited.
  - Always place your body in a position so that you are safe from falling or tipping loads, especially if the load is long, high, or wide.

Driver Operation Protocol (DrOP) Manual



## Arriving and Preparing for Route

- **Driver Procedures to be Used Before Reporting to Work:**
  - Appearance and uniform expectations.
    - Appearance:
      - The company expects team members to portray a positive professional image at work by maintaining proper personal hygiene, appearance and wearing appropriate professional apparel.
    - Uniform:
      - All team members must be in uniform / gear while performing their regular duties. The uniform / gear must always be clean, in good repair, and worn in the way it was intended.
    - Personal Protective Equipment (PPE):
      - Bump cap.
      - Steel toe footwear.
      - Gloves.
      - Reflective / high visibility clothing.
        - It is recommended that all SCC Transportation drivers wear ANSI Class 2/3 reflective vests/shirts or ANSI Class 2/3 reflective clothing anytime they are outside the tractor during daylight hours. It is mandatory that all SCC Transportation drivers wear ANSI Class 2/3 reflective vests / shirts or ANSI Class 2/3 reflective clothing anytime they are outside the tractor during nighttime hours for added visibility. Nighttime hours are considered from sunset to sunrise.
    - Jewelry / Cash:
      - Leave expensive or flashy jewelry and large amounts of cash at home.
  - Getting ready for work.
    - Carry your CDL license, DOT medical card (for US team members only), checklist for accidents, HOS card, CURA Emergency Service card, and SCC emergency phone numbers while on duty.
    - If you are unable to work, notify Transportation Leadership 8 hours prior to scheduled time or as soon as possible.
    - It is recommended you check your work voicemail before coming to work for changes and pre-shift meeting messages.

## Arriving and Preparing for Route (cont.)

- **Driver Procedures to be Used as Route Basics:**
  - Reporting for work.
    - Report to work at your scheduled time, rested and ready to work:
  - General safety:
    - Always take time to stretch before beginning a delivery.
    - Remember these 3 rules when lifting:
      - Bend at the knees.
      - Get close to the load.
      - Do not twist and bend body (turn your feet to turn your body).
    - Break down the load, when possible, one item at a time.
      - Do not overload yourself with loads that are too heavy.
    - Never try to catch falling product.
    - Whenever possible, push the load, do not pull.
    - Test the load before moving to verify the weight.
    - Pace yourself for each task.
    - Use the proper tool for the job ; do not use broken equipment.
      - Ensure all equipment is in good working condition and report all broken equipment to Transportation Leadership.
  - Operations:
    - Wait until your vehicle is safely parked before engaging or reading PeopleNet.
    - If food is offered from a store, you may accept it. Never ask for free food.
    - Take rest breaks as required. Refer to section 395.3 of FMCSR.
    - The use of personal or business mobile technology devices are prohibited while operating a company vehicle, regardless of local or state law.
    - Tobacco consumption of any kind, including electronic or vapor cigarettes is prohibited in company vehicles, trailers, in sight of customers, and is only permitted in designated areas.

## At the Supply Chain Center (SCC):

- **Driver Procedures to be Used At the Start of Shift:**
  - Check to see if load is ready.
    - If load is not ready see Transportation Leadership for instructions.
  - Login to PeopleNet.
    - WARNING: Do not perform any work without being logged into PeopleNet.
  - Keys / Paperwork / Equipment / Directions / Backhauls
    - Keys.
      - Verify you have the proper keys for your assigned stores, keys will be organized by route.
      - A designated person will add a colored tag to any store key which will move from one route to another.
      - Colored-tagged keys will be returned to a designated location upon drivers return to the SCC.
      - A designated person will remove the colored tag and return the store key to its original route.
      - The Driver is ultimately responsible for key verification regardless of process.
    - Paperwork.
      - Verify you have Invoices, Delivery Sheets, Pick Sheets, Trip Sheets (with alarm and door codes), Hazardous Material sheets and any other special instructions,
    - Equipment.
      - Verify you have the proper equipment, and it is in safe working condition:
        - Curb ramp.
        - Date gun, with 2 extra rolls of date gun tape.
        - Door chock.
        - Dough Hook.
        - Minimum of three (3) safety cones.
        - Flashlight for inspections.
    - Directions.
      - Verify route directions for stores.
    - Backhauls.
      - Ensure have paperwork for backhaul (if applicable).

## At the Supply Chain Center (SCC): (cont.)

- **Driver Procedures to be Used At the Start of Shift:** (cont.)
  - Count the load for accuracy.
    - If the trailer is at a dock door, a completed TDR Sheet must be filled out by a trained TM who has completed the TDR training in Alchemy prior to entering the trailer.
    - Using the Load Sheet count the load, document and correct any overage, shortage, or damaged items and verify any add-ons with the Warehouse TM or TL prior to departure.
    - Review each invoice:
      - Verify there is an invoice for every delivery.
      - Verify there are not unusually large or small item quantities.
      - Read any noted special instructions.
    - Insure there is no omission of core items.
      - Boxes.
      - Cheese.
      - Dough (Medium and Large).
      - Pepperoni.
      - Sauce.
    - Verify the total tray count.
    - Verify the load is properly secured and straps or load bars are in good working condition.
    - If a load bar is damaged, remove from service and follow your SCC protocol.
    - Complete the Load Condition Report and submit.
  - Prior to pulling away from dock.
    - Visually check the 5th wheel mechanism to verify the trailer is coupled.
    - Do not pull away from the dock until your vehicle has been released by the Warehouse.
    - Visually check to ensure both rear doors are latched to prevent swing away while pulling out of the dock.

## At the Supply Chain Center (SCC): (cont.)

- **Driver Procedures to be Used At the Start of Shift:** (cont.)
  - Pre-Trip your vehicle.
    - Review the Daily Vehicle Inspection Report (DVIR) book.
      - DVIR books must be completed in a legible manner including a legible signature with printed name.
      - Review the last DVIR making sure the previous driver has signed and dated the book Verify that any defects or deficiencies have been repaired or corrected with mechanic's legible signature.
      - Example of DVIR.



Ryder — Driver's Vehicle Condition Report

Lessee Name: Domino's Pizza MI-SCC

(↓ All 6 #'s) Remember the Maintenance Promise!

| Truck/Tractor Number | Trailer Number | Date In | Time In | Mileage In |
|---|---|---|---|---|
| 123456 | | 1/27/14 | 1100 | 1,000 |

| Driver Contact Name | Driver Contact Phone | PM Inspection Due? ☐ Yes ☐ No | Driver Signature In |
|---|---|---|---|
| Joe Smith | | | Joe Smith |

M = Mechanic, D = Driver

| M | D | Inspection Item |
|---|---|---|
| | | **Engine** |
| ☐ | ☐ | Check for Oil, Water and Fuel Leaks |
| ☐ | ☐ | Service Engine Light is On |
| ☐ | ☐ | Knocks |
| ☐ | ☐ | Misses |
| ☐ | ☐ | Hard Starting |
| ☐ | ☐ | Overheating |
| ☐ | ☐ | Other |
| | | **Clutch** |
| ☐ | ☐ | Check for Slipping or Grabbing |
| ☐ | ☐ | Other |
| | | **Transmission** |
| ☐ | ☐ | Noisy |
| ☐ | ☐ | Hard Shifting |
| ☐ | ☐ | Leaks |
| ☐ | ☐ | Other |
| | | **Steering** |
| ☐ | ☐ | Looseness |
| ☐ | ☐ | Shimmy |
| ☐ | ☐ | Steers Hard |
| ☐ | ☐ | Other |
| | | **Springs/Suspension** |
| ☐ | ☐ | Broken |
| ☐ | ☐ | Other |
| | | **Brakes** |
| ☐ | ☐ | Check Trailer Connections |
| ☐ | ☐ | Parking Brakes |
| ☐ | ☐ | Service Brakes |
| ☐ | ☐ | Check for Air or Hydraulic Leaks |
| ☐ | ☐ | Other |
| | | **Rear Axle** |
| ☐ | ☐ | Noisy |
| ☐ | ☐ | Grease leaks |
| ☐ | ☐ | Other |
| | | **Instrument Panel** |
| ☐ | ☐ | Oil Pressure Gauge |
| ☐ | ☐ | Ammeter |
| ☐ | ☐ | Horn |
| ☐ | ☐ | Windshield Wipers |
| ☐ | ☐ | Speedometer |
| ☐ | ☐ | Other |
| | | **Electrical** |
| ☐ | ☐ | Check Trailer Light Cord |
| ☐ | ☐ | Lights: Head, Tail, Stop, Turn, Clearance Reflectors |
| ☐ | ☐ | Other |
| | | **Miscellaneous** |
| ☐ | ☐ | Drive line |
| ☐ | ☐ | 5th Wheel, Safety and Pintle Hook |
| ☐ | ☐ | Door Glass Windshields, and Mirrors |
| ☐ | ☐ | Other |
| | | **Refrigeration** |
| ☐ | ☐ | Will Not Cool |
| ☐ | ☐ | Will Not Heat or Defrost |
| ☐ | ☐ | Fault Codes |
| ☐ | ☐ | Other |
| | | **Emergeficy Equipment** |
| ☐ | ☐ | Fire Extinguishers |
| ☐ | ☐ | Spare Fuses |
| ☐ | ☐ | Tire Chains |
| ☐ | ☐ | Three Reflective Triangles |
| ☐ | ☐ | Other |
| | | **Tires** |
| ☐ | ☐ | Repair Tire |
| ☐ | ☐ | Check Spare |
| ☐ | ☐ | Check Wheels and Lug Bolts |
| ☐ | ☐ | Other |

Place an "X" on problem tire — 32nd PSI

THIS SECTION FOR DRIVERS – SPECIAL INSTRUCTIONS AND REMARKS — ☐ NO TROUBLE FOUND

Fill in this area if there are issues with the equipment — Mark here if no trouble

THIS SECTION FOR RYDER

☐ CORRECTIVE ACTION TAKEN ON ALL ITEMS. ☐ CORRECTIVE ACTION TAKEN EXCEPT ITEMS LISTED BELOW.

Ryder Employee Signature — Date / /

DATE PROMISED: / / — TIME PROMISED: — DATE READY: / / — TIME READY:

Ryder Workplace Manager Signature — Date / /

| Date Out | Time Out | Mileage Out |
|---|---|---|
| 1/27/14 | 12:00 | 1,001 |

Driver Acknowledgement Signature Out: Greg Jones — Greg Jones

54-09 (6/01/2011) — Retention Period: 90 Days

COPY 1 - LESSEE

      - Notify Transportation Leadership and Ryder of any out of service or safety defects..
    - Utilizing DOT guidelines, complete a thorough vehicle inspection of the tractor-trailer, including the lift gate to ensure proper functionality.

## At the Supply Chain Center (SCC): (cont.)

- **Driver Procedures to be Used At the Start of Shift:** (cont.)
    - Verify the tractor contains a sealed Safety / Accident Kit. Do not open kit unless it is missing the seal. If the seal is missing, notify Transportation Leadership. The kit will contain:
        - On the Spot Accident Report.
        - Disposable camera.
        - Federal Custody Control Form.
        - Forensic Custody Control Form.
        - Two (2) blank logbooks.
        - PeopleNet E-Drivers Log Pamphlet.
        - PeopleNet City State List.
    - Verify the tractor contains a Spill Containment kit.
    - Document all delays on the trip sheet and notify Transportation Leadership if the delay will be over two hours past dispatch time.
    - Verify the following items are in the Permit Book:
        - Current insurance certificate.
        - Current registration card.
        - Lease agreement.
        - Current Motor Carrier # and permit (if applicable). Ensure winter weather supplies are packed if needed.
  - Just prior to departure.
    - Check for keys, paperwork, material handling equipment and directions
    - Place personal belongings in the tractor.
        - DO NOT carry more than $20 on your person. Keep wallet in the locked cab.
        - REMEMBER when entering / exiting the tractor use the 3 points of contact method.
    - Fasten your seat belt.
    - Check your surroundings before pulling away.
    - Change your duty status to ‘Drive’ in PeopleNet.
    - Make sure you drive safely.

## At the Supply Chain Center (SCC): (cont.)

- **Driver Procedures to be Used At the Start of Shift:** (cont.)

# PRE-TRIP VEHICLE INSPECTION MEMORY AID

### (KEY ITEMS TO INSPECT CLASS A COMBINATION VEHICLE)



## Store Delivery

- While delivering to the store work carefully and thoroughly watching out for temperatures, dating, and damages. Be attentive to the little things like parking and footprints or debris caused by your tracks. Driver are expected to leave stores in the same or better condition prior to delivery.

- **Driver Procedures to be Used When Approaching A Store**:

  - Scan the parking lot and street for hazards / concerns.

    - Parked cars, low wires, tree limbs, low branches, snow, ice, potholes, etc.

  - Scan area for any security issues.

    - WARNING: Do not make a delivery attempt if there is a security issue. Move yourself and your vehicle to a safe and secure location.

    - Security issues could be broken windows, any unauthorized personnel around the store, or any other signs of a break in.

    - Call the local police department, franchisee, the Domino's Safety Hotline 1-800-284-0911, and Transportation Leadership.

  - Park in safe convenient area for business customers while giving yourself a safe exit.

    - Remember:

      - G.O.A.L. (Get Out And Look) if you are not sure can park safely.

      - Back your vehicle only when necessary.

  - Set parking brakes, turn on 4-way flashers, log the stop and enter weight in PeopleNet, verify store location, and check Trip Sheet for alarm codes and special instructions.

  - Preparing to exit the tractor; Shut off engine, remove the key from the ignition, be sure you use 3 points of contact and lock the tractor doors.

  - Exit the tractor using 3 points of contact method and lock the tractor door.

    - The 3 points of contact method means 3 of your 4 limbs are to be in contact with the vehicle at all times while entering / exiting (one hand two feet, two hands one foot).

  - Always take time to stretch before beginning a delivery.

  - Check the refrigeration unit temperature.

    - The refrigeration unit temperature must be between 33- and 38-degrees Fahrenheit / 1 - and 3-degrees Celsius.

  - Turn off the ThermoKing unit per local requirements.

    - The Trip Sheet will notate where the refrigeration unit must be turned off.

## Store Delivery (cont.)

- **Driver Procedures to be Used When Arriving at A Store**:
  - Each driver must change to the correct duty status.
  - Determine the need for keys, alarm codes, and door codes. Codes will be listed on the Trip Sheet.
    - Any changes to alarm or door codes must be reported to Transportation Leadership ASAP.
  - Always wear the appropriate personal protective equipment (PPE).
    - Head Protection: A bump cap will be worn at all times, including while unloading the trailer and making delivery inside the store.
    - Reflective gear: Uniform, Hi-Vis vest, etc.
  - Set up the safety cones creating a "Safety Zone" around your vehicle.
    - Place a cone at the corner of the vehicle facing traffic.
    - Place a cone at each corner of the lift gate when fully extended.
  - Visualize and map out path of delivery, ensure the path is clear (debris, snow, ice, etc.).
  - Unlock and open trailer door(s) keeping your body behind the door in case of freight or load bars falling.
  - Deploy the lift gate; watch out for pinch points.
  - Put the curb ramp in place if needed.
- **Driver Procedures to be Used to Make the Store Delivery:**
  - Select the order via the Store Delivery Sheet
    - Each driver must have a copy of the Store Delivery Sheet, only mark invoices with special notes for the store.
    - Product, cold or dry, may never be left directly in contact with the floor during or after the delivery.
      - All product must be placed either on a shelf, in a dough tray on a dough dolly or as the case with most dry goods, in two trays under the product to prevent any direct contact with the floor.
      - For team member safety, never put a stack on an upside-down tray.
    - Be extremely careful when placing product on the lift gate as it can be a fall risk

## Store Delivery (cont.)

- **Driver Procedures to be Used to Make the Store Delivery: (cont.)**
  - Set up the store for delivery.
    - As you approach the store, scan the store exterior for broken windows or security concerns.
    - Unlock store door, key must be kept on the driver's person.
    - Disarm alarm, as needed, if this is an unattended delivery.
    - If there are any personnel in the store, ask for special needs or requests.
    - Interaction with customers must be brief and professional.
    - Obtain the correct amount of dough dollies needed for delivery.
    - Stack empty dough trays into manageable stacks of no more than 25 trays high, never return to the trailer empty handed.
    - Do not prop store doors or cooler doors open; damage can occur, and the SCC will be responsible for repairs.
    - WARNING: If making an unattended delivery and you find money in the store, immediately note on the invoice, notify Transportation Leadership, and attempt to contact the store manager or franchisee if the number is available.
    - Take care in bringing product into the store, avoid any contact with store equipment to prevent damage.
    - Minimize the time the door is open to reduce security issues.
  - Deliver dough to store.
    - All frozen product must be labeled with the "Use By" date using your date gun.
    - Dough should be selected and rolled into the store within five (5) minutes of being removed from the trailer.
    - WARNING: No items can come in direct contact with the floor or ground.
    - Keep dough sizes together with all labels facing outward.
    - Place the small counts of a size on top of larger counts of another size (i.e. five (5) small on top of 15 large).
    - All dough must be rotated and delivered on dough dollies provided by the store. Dough must be rotated to the back of store cooler unless otherwise specified by Store Management.

## Store Delivery (cont.)

- **Driver Procedures to be Used to Make the Store Delivery: (cont.)**
  - Continue to deliver the product into the store until all product has been delivered.
    - Any communication the store wishes to convey will be left on the store cooler door or counter for the driver.
    - Only touch prepped product when necessary.
    - Be sure to note the store cooler temperature for entry into PeopleNet.
      - Walk in cooler temperatures must be between 33-38-degrees Fahrenheit / 1-3 degrees Celsius.
    - Always, push the product on to the lift gate instead of pulling product out to reduce the risk of a fall.
    - Communication is crucial on a team run when operating the lift gate. Ensure the person in the trailer is the only one to lower or raise the lift gate while making the delivery.
    - All thermal barriers in the trailer are to be kept in place and nothing done to circumvent their effectiveness.
    - Stacks being assembled in the trailer must be assembled with the heaviest items on the bottom and lightest or lighter weight boxes on top.
    - All orders must be double checked for accuracy, both in the trailer and as the product comes off the lift gate.
    - When moving load bars be cautious of product and / or dough that may have shifted in transit and may be unstable and could fall over.
    - When moving load bars, ensure they are always locked into place to prevent them from falling and striking the driver.
  - Sign Invoice.
    - Note any discrepancies on the invoice.
    - Complete a Credit Request / Product Return Form (if applicable). Drivers have the authority to initiate any credit request for damaged / spoiled / returned / shorted products.
    - Leave paperwork on the front counter of store if unattended.
    - Do not enter the office.
    - If possible, leave paperwork with manager in charge and thank the customer for their business.

## Store Delivery (cont.)

- **Driver Procedures to be Used to Make the Store Delivery: (cont.)**
    - The store must be left in the same, if not better, condition than it was found.
        - If the floor was marked, then mopping up would be the expectation.
        - The cooler door must be closed, alarm set, lights off, and doors locked.
        - If making a delivery with store personnel present the expectation would be to mop up marks made on the floor only if Management approves.
        - If store personnel are still present when the delivery is complete, let them know you are done and leaving.
- **Driver Procedures to be Used Post Delivery**.
    - Ready trailer for departure.
        - Re-secure empties and secure load using load bars and straps as needed.
        - Secure the lift gate under the trailer, ensure is in the locked position.
        - Gather cones, curb ramp, hand carts, etc. and place in the appropriate location.
        - Walk around your vehicle checking for unsafe conditions and / or obstacles.
        - Close / lock all trailer door(s), shield yourself from falling freight or load bars.
        - Recheck the trailer refrigeration for proper operation.
- Ready tractor for departure.
    - Using 3 points of contact method re-enter the tractor and stow all paperwork, credit memos, and keys.
    - Enter the cooler temperatures in PeopleNet and finish any other entries as needed in the PeopleNet system.
    - Check the trip sheet for next location.
    - Check the trip sheet for special instructions and / or issues with that location.
    - Think through your travel path for the next delivery to determine any possible issues and / or hazards.
    - Fasten your seatbelt, start your vehicle, scan the parking lot exit for hazards and / or concerns before continuing, turn off 4-way flashers, and determine if a spotter or co-driver would be necessary before continuing out of the parking lot.
    - Exit the delivery location.

Driver Operation Protocol (DrOP) Manual

## Store Delivery (cont.)

- **Trip Sheet Example:**

### Trip Sheet

Route | Date - | Route # | Driver #1 | Driver #2

Tractor # __________ Start Odometer __________ End Odometer __________ Total Miles __________

Trailer # __________ Ending Hub Meter __________ Ending Reefer Hours __________

Tractor Gallons Purchased __________ Trailer Gallons Purchased __________ Layover __________

# Tray Pick Ups __________ Breakdown Hours __________ Case # __________ Misc. Delay Time __________

Misc. Delay Time Explanation ______________________________________________

| Stop # | Location ID | City | State | Distance | Weight | Cube | Trays | Standard Instructions | ETA |
|---|---|---|---|---|---|---|---|---|---|
| | 7699 | | | | | | | | |
| 1 | 7534 | Safford | AZ | 169.69 | 3,001 | 194 | 133 | Back door delivery only | 9:04 |
| 2 | 6535 | Silver City | NM | 115.16 | 1,346 | 79 | 50 | | 12:20 |
| 3 | 6536 | Deming | NM | 52.22 | 1,290 | 77 | 48 | Back alley delivery | 13:52 |
| 4 | 6891 | Las Cruces | NM | 58.63 | 3,517 | 214 | 119 | | 15:16 |
| Paid Break | | | | | | | | | |
| 5 | 6501 | Las Cruces | NM | 4.00 | 1,215 | 74 | 38 | Side door delivery - seperate key | 17:11 |
| 6 | 6502 | Las Cruces | NM | 7.43 | 2,366 | 155 | 124 | Back door delivery | 17:53 |
| 7 | 9302 | Las Cruces | NM | 2.83 | 1,975 | 116 | 71 | | 18:53 |
| 8 | 6510 | Alamogordo | NM | 62.89 | 1,194 | 81 | 61 | Back door delivery. Dry in shed - combination is 1. Dough & cheese front cooler. Meats second cooler. | 20:38 |
| Paid Break | | | | | | | | | |
| 9 | 6514 | Ruidoso | NM | 48.09 | 728 | 46 | 35 | Front or side door delivery. | 22:36 |
| 10 | 6530 | Roswell | NM | 73.16 | 1,579 | 84 | 49 | Front door delivery. DO NOT touch back door. | 0:17 |
| 11 | 6512 | Portales | NM | 91.91 | 1,757 | 109 | 85 | | 1:24 |
| 12 | 6509 | Clovis | NM | 19.89 | 2,719 | 171 | 120 | Door code press at the same time, the 1 at the same time. | 2:30 |
| Paid Break | | | | | | | | | |
| 13 | 9301 | Cannon AFB | NM | 9.40 | 2,183 | 125 | 54 | | 4:18 |
| 14 | 6534 | Roswell | NM | 112.27 | 1,666 | 98 | 57 | Front door delivery. Swing wide into KFC drive thru. | 8:02 |
| 15 | 6537 | Artesia | NM | 42.85 | 2,423 | 138 | 67 | Back door delivery. Lock back door from inside. | 9:29 |
| 16 | 6532 | Carlsbad | NM | 36.51 | 3,033 | 194 | 98 | Front door delivery. Foods goes in back cooler. | 11:02 |
| | 7699 | | | 594.58 | | | | | |
| | | | | 1,501.51 | 31,992 | 1,955 | 1,209 | | |

**Returned Products**

| Store | Code | Description | Qty. Over | Qty. Short | Qty. Damaged | Reason |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## Store Delivery (cont.)

- **Dough Map Example:**

# - Dough Map

*Run:* 2U06 Canton

*Date:* 1/27/2014

| | Row 1 | Row 2 | Row 3 |
|---|---|---|---|
| 1 | LG-CD8 31 | LG-CD8 31 | MD-CD8 26 |
| 2 | LG-CD8 31 | LG-CD8 31 | MD-CD8 26 |
| 3 | XL-CD8 24 | LG-CD8 31 | MD-CD8 28 |
| 4 | LG-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 5 | LG-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 6 | LG-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 7 | MD-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 8 | MD-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 9 | MD-CD8 31 | LG-CD8 31 | MD-CD8 28 |
| 10 | SM-CD8 29 | LG-CD8 31 | MD-CD8 30 |
| 11 | Partial 4 | LG-CD8 31 | MD-CD8 30 |
| 12 | MD-cd5 31 | LG-CD8 31 | MD-CD8 30 |
| 13 | Partial 3 | LG-CD8 31 | XL-CD8 8 |
| 14 | SM-CD8 31 | LG-CD8 31 | WX - 16 10 |
| 15 | WB - 14 6 | 0 | SM-CD8 7 |

| Row 4 |
|---|
| Partial 1 |
| MD-CD8 30 |
| Partial 2 |
| BP 31 |
| BP 31 |
| BP 31 |
| BP 31 |

## *Dough Totals*

| Description | Qty | Used | Left |
|---|---|---|---|
| BP | 147 | 147 | 0 |
| LG-cd5 | 10 | 10 | 0 |
| LG-CD8 | 599 | 599 | 0 |
| MD-cd5 | 31 | 31 | 0 |
| MD-CD8 | 497 | 497 | 0 |
| SM-cd5 | 5 | 5 | 0 |
| SM-CD8 | 67 | 67 | 0 |
| WB - 14 | 6 | 6 | 0 |
| WL - 14 | 42 | 42 | 0 |
| WX - 16 | 23 | 23 | 0 |
| XL-CD8 | 48 | 48 | 0 |
| XS-CD8 | 8 | 8 | 0 |
| *Totals:* | 1483 | 1483 | |

## *Partials Stacks*

| | Partial 1 | Partial 2 | Partial 3 | Partial 4 |
|---|---|---|---|---|
| 1 | XS-CD8 8 | LG-cd5 10 | XL-CD8 16 | SM-cd5 5 |
| 2 | MD-CD8 22 | WL - 14 20 | MD-CD8 14 | WX - 16 13 |
| 3 | 0 | 0 | 0 | LG-CD8 10 |
| | 30 | 30 | 30 | 28 |

## Store Delivery (cont.)

- **Load Sheet Example:**

Domino's

## Load Sheet

*Invoice Date:* 2/7/2014

*Run:* 5U06 Canton

*Trailer Number:*______________ *Washed: Yes / No* __________

*Start Temp:*________________ *End Temp:*______________

*Start Time:*________________ *End Time:*______________

*Loader 1:*__________________ *Loader 2:*______________

*Driver 1:*__________________ *Driver 2:*______________

*Dock #:*____________ *Hand Trucks:*______________

| *Qty* | *Description* | *Code* | *UOM* | | *Exp. Dt.* |
|---|---|---|---|---|---|
| 5 | Hat | 3855 | EA | | |
| 8 | Dough 8" XS | 3502 | TY | | |
| 66 | Dough 10" S | 3503 | TY | | |
| 337 | Dough 12" M | 3504 | TY | 3 and 37 TY | |
| ~~496~~ | Dough 14" L | 3505 | TY | 4 and 96 TY | |
| 49 | Dough 16" XL | 3506 | TY | | |
| 14 | Ultragrain 22oz 16" dough | 3532 | TY | 2 and 4 TY | |
| 54 | Dough 14- 19oz WL | 3573 | TY | | |
| 180 | Dough 14"-16oz WB | 3776 | TY | 1 and 80 TY | |
| 157 | Dough Buttery Pan | 3196 | TY | | |
| 9 | Sausage Italian Cooked | 757 | CA | | 02/18/14 |
| 21 | Pepperoni | 3078 | CA | | |
| 22 | Chicken Strips Grilled 2/4# b | 3545 | CA | | 02/14/14 |
| 21 | Sauce Alfredo 2-3 lb | 3617 | CA | | 02/14/14 |
| 10 | Sausage Sliced (bag) | 3626 | EA | 5 and 0 EA | 02/14/14 |
| 11 | Chicken Wings | 3640 | CA | | 02/15/14 |
| 16 | Gluten Free Crust 10" | 3752 | CA | | 02/27/14 |
| 2 | Beef Cooked | 693 | CA | | 02/18/14 |
| 8 | Ham | 1046 | CA | | |
| 9 | Philly Steak Topping | 2944 | CA | | 02/16/14 |

*2/6/2014 12:36:51 PM* *Run:* 5U06 *Page 1 of 4*

## Completion of Route / Post-Trip

- **Driver Procedures to be Used Upon Return to the SCC.**
  - Park your vehicle per your SCC protocol.
    - Follow prescribed chock and cone protocols when backing vehicle to a dock door.
  - Complete a Post-Trip inspection.
    - Check the box in the DVIR book if there are no defects found.
    - If your vehicle needs to be repaired document in the DVIR/DVCR book.
    - If the equipment needs to be placed out of service, place a red tag on the out of service equipment.
      - The red tag is placed on the gladhand of the trailer or the driver's side mirror of the tractor depending on which piece(s) are out of service.
      - Red tags can be found in the Drivers room.
    - Notify Transportation Leadership and / or Ryder of safety defects which require a red tag.
  - Complete Route paperwork.
    - Trip Sheet, including SCC Driver Route Debrief.
    - Credit Request / Product Return form (if applicable).
    - Backhaul paperwork (if applicable).
  - Clean the tractor cab.
    - Remove any personal items from the cab.
    - Remove all trash and vacuum or sweep the cab.
  - All refrigerated product must be placed in the designated returned goods area inside the SCC.
  - All dry goods should be left in the SCC designated location.
  - Return all store keys following your SCC protocol.
  - Turn in all paperwork following your SCC protocol.
  - Check schedule for your next scheduled route and any changes to that route.
    - If you have a conflict with posted changes, contact Transportation Leadership before you leave the SCC.

## Completion of Route / Post-Trip (cont.)

- **Driver Procedures to be Used Upon Return to the SCC (cont.)**
  - Verify you have enough driving hours per DOT Hours of Service guidelines to start and complete your next scheduled route.
    - Notify Transportation Leadership if you will not have enough hours to complete your next run.
  - Log out of PeopleNet.
  - Ensure vehicle is secured and locked including trailer doors.
- Route Paperwork.
  - Credit Request / Product Return Form

*NOTE: If It Is A Shortage...Is Redelivery Required?* ☐ *Yes* ☐ *No*

CSR ____________

**Credit Request/Product Return**

STORE # ____________ ROUTE ____________ DATE ____________

INVOICE # ____________ INVOICE DATE ____________ PERSON CALLING ____________

| Product Code | Invoiced Product Description | Quantity | Reason for Return | Return To Commissary ? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

NOTICE: This is a request for product return and/or credit. This is to verify that the above product and stated amounts have been picked up or discarded by a Delivery & Service Team Member. Credit will be issued once the product quantities and quality have been verified.

☐ THE ABOVE PRODUCT WAS PICKED UP ☐ PRODUCT WAS NOT FOUND. CONTACT YOUR CSR A.S.A.P.

D&S DRIVER SIGNATURE: ____________ DATE: ____________

White: CSR - Pink: Store - Canary: Customer Service Copy - Gold:Attach To Product Returned

  - SCC Driver Route Debrief

**SCC Driver Route Debrief**

1.) Any customer related issues/complaints/compliments?
YES | NO

2.) All Store - locks, doors, cooler, keys and alarms working properly?
YES | NO

3.) Peoplenet working properly during your entire route?
YES | NO

4.) Any food left out of a cooler? If so, what time and why?
YES | NO

5.) Any equipment noted on DVIR as unsafe condition/PM due/ trailer lighting issues?
YES | NO

6.) Any changes in parking situations or access to any store?
YES | NO

7.) Any trays left on the route? If so, what store and why?
YES | NO

8.) Did you run your route in the correct sequence as it was routed ?
YES | NO

9.) Should any store be time windowed? If so, what should the delivery window be?
YES | NO

10.) Did you hit the delivery window at each location? If not, why?
YES | NO

11.) Any issues where we may receive a Slice-of-Pie call and/or Customer Care Hotline call?
YES | NO

12.) Where both tractor and trailer returned cleaned and locked for security?
YES | NO

13.) Any safety concerns at the stores? If so, what and where?
YES | NO

Dispatch Date: ____________ Route: ____________

Driver(s) Name : ____________

Team Leader Name : ____________

## Systems – In the Truck

- **Lytx DriveCam**

# LYTX® SAFETY PROGRAM

## Fact Sheet



**Last Updated**: August 10th, 2021

Use this resource to learn more about our program, which includes the following features enabled.

✓ **Dual Lens Exception-Based Videos** ✓ **Road View Continual Recording** ✓ **Road View Live Stream**

The Lytx® Driver Safety Program is a comprehensive video telematics solution designed to help protect drivers, reduce risk and prevent collisions. This information sheet provides answers to the most common questions asked by drivers and describes how the program works.

**1. What is the Lytx Driver Safety Program?**

The Lytx Driver Safety Program uses the palm-sized DriveCam® Event Recorder that is mounted in the vehicle. The event recorder captures the road facing view. The device can also capture audio, speed, location and, if enabled, may capture idling, and other engine-related information. The system can also connect to auxiliary cameras, if there are any on the vehicle, such as back-up or side cameras.

**2. How does the program benefit drivers?**

The Driver Safety Program can help reduce the risk of collisions and injuries to you and the community. The program also can help protect you and the organization from fraudulent claims. Lytx video clips have been instrumental in exonerating numerous drivers from false accusations. Lastly, the program can save your organization money by helping to reduce litigation and claims costs, and lowering fuel and vehicle maintenance expenses by fostering safer driving habits.

**3. How does the DriveCam Event Recorder work?**

The event recorder uses g-force sensors, GPS, ECM connectivity and Machine Vision and Artificial Intelligence (MV+AI) technology to identify potential risks inside and outside the vehicle. When risk is detected, an audio alert may sound off notifying of the situation.

The event recorder is capable of capturing exception-based event clips, continual video recording, and live stream.

**4. What is machine vision and artificial intelligence?**

Machine vision (MV) enables the Lytx DriveCam® Event Recorder to recognize physical objects of interests such as stop signs and nearby vehicles.

Artificial intelligence (AI) refers to our technology's ability to analyze events without requiring human review. Our AI system learns from captured data to accurately analyze an event and provide your fleet with the results.

When combined together, MV+AI can help scan the road for potential hazards, evaluate the environment and alert you of potential risks.

**5. What are in-cab audio alerts?**

As MV+AI is scanning for potentially unsafe driving behaviors, the event recorder may play an in-cab audio alert notifying you of the situation. The audio alerts will briefly explain the specific behavior that is triggering the event recorder. This helps you become aware of the situation and potentially make adjustments to prevent collisions or other unsafe incidents from occurring.

**6. When will I hear in-cab audio alerts?**

Each organization can customize their settings to be consistent with its needs. Below is a list of situations that the MV+AI technology is capable of detecting. Check with your organization to see which ones have been enabled for your fleet.

**Road View Alerts**

- **Following Distance**: When insufficient distance between you and the vehicle ahead is identified.
- **Critical Distance**: When distance between you and vehicle ahead is detected as high risk.
- **Lane Departure**: When your tires are touching the lane marker and unexpectedly deviating from its lane.
- **Rolling Stop**: When your vehicle did not fully stop at a stop sign.
- **Speeding**: When the vehicle exceeds your organization's speed criteria.

***Note**: Lytx DriveCam Event Recorder is a driver aid only; and is not a substitute for a safe, conscientious driver. It cannot compensate for a driver that is distracted, inattentive, or impaired by fatigue, drugs, or alcohol. Whether or not the Lytx DriveCam Event Recorder is in use, it is always the responsibility of the driver to take appropriate corrective action. In certain circumstances, the ability for the Lytx Event Recorder to issue a warning may be limited. Never wait for the Lytx DriveCam Event Recorder to provide a warning before taking measures to avoid an accident. Failure to do so can result in severe property damage, serious personal injury, or death. See www.lytx.com/en-us/driver-information.

## Systems – In the Truck (cont.)

- **Lytx DriveCam (cont.)**



**In-Cab Alerts***

- **Driver Smoking**: When the driver is smoking, including e-cigarettes.
- **Food or Drink**: When the driver is consuming food or beverage.
- **Handheld Device**: When the driver is using a handheld device such as phone, tablet, or similar device.
- **Inattentive**: When the driver's focus may be away from the road ahead.
- **Lens Obstruction**: When an event recorder lens is obstructed.
- **No Seat Belt**: When the driver's seat belt, such as lap or shoulder belt, is not visible.

***Note**: In-cab sensors are enabled to detect risk only. No video or audio is captured inside the vehicle.

7. **How often will I hear in-cab audio alerts?**

The driver is in control of how often audio alerts will be sounded. Safe driving results in fewer in-cab audio alerts.

8. **What is being captured and when?**

The event recorder is capable of capturing **exception-based event clips**, **continual video recording**, and **live stream**. Check with your organization to determine which of these capabilities are enabled.

- **Event Clips**: An exception-based video may be triggered by unusual driving actions, such as a collision, speeding, hard braking, running stop signs, a sudden swerve or MV+AI detected behaviors. When an event is triggered, the device saves 8 seconds of footage before the event plus 4 seconds after. MV+AI events are 12 seconds in length. When triggered, the event recorder's LED lights will flash to alert the driver an event has been captured. Event clips that meet your organization's criteria are uploaded and analyzed by Lytx.
- **Continually Recorded Video**: If enabled, the system can also save up to 200 hours of continual video on the device. Unlike event clips, this video is not uploaded for Lytx review. This additional video is often used to investigate collision claims or service issues such as delivery delays or road closures.
- **Live Stream (Optional)**: If your organization has enabled this feature, authorized managers can also access the device for a near real-time* view of the road-facing video. It can be used to help managers collaborate with drivers to address issues as they come up, such as inclement weather or blocked access to a customer property. (*Continue...*)
- Please check with your organization to see if this feature has been activated.

***Note**: Cellular network connectivity required

9. **Is a video event always captured when I hear an alert?**

In most cases, when the device produces an audio, the driver will have reasonable time to self-correct before a video event is captured. Each company can adjust this setting to meet its needs. Please check with your organization to learn more about your settings.

10. **Who can access these videos?**

Only authorized personnel designated by your organization can access video in the program's secure portal.

11. **How will the videos be used?**

Many organizations have benefitted from the addition of video in their safety program. Here are some of the common use cases:

- **Exoneration**: Video can help to protect you and your company against fraudulent claims. Many drivers have been exonerated due to the presence of video.
- **Service**: Managers have used videos to investigate service issues, such as delivery delays, road closures, or unruly passengers.
- **Safety**: Safety is a core value for your organization. Lytx videos can help you to improve your driving skills and assist managers in coaching vehicle operators on techniques to reduce the potential of being involved in a collision.
- **Recognition**: Many organizations use the video and Lytx program to recognize drivers for demonstrating safe or improved driving skills.

12. **Will I be subject to disciplinary action if a video event is captured?**

The program is designed to help your organization proactively coach drivers and improve their skills before collisions occur. Please check with your organization on any changes to your disciplinary policies.

13. **Where can I get more information about the program?**

Please contact your organization to get additional details, including any policies related to the program, and how your company is using it to improve fleet safety and performance.

## Systems – In the Truck (cont.)

- **Trimble PeopleNet.**

SOLUTION OVERVIEW

Trimble Transportation



# SOLUTIONS TO STREAMLINE YOUR ENTIRE FLEET

**Optimize the performance, connectivity and utilization of your trucks and drivers with our comprehensive set of fleet management solutions.**

**Leverage the Power of Data & Analytics**

Increase utilization and make more informed decisions about your entire fleet with our robust set of driver and vehicle reports as well as integrations into key back office systems.

**Increase Driver Connectivity**

Empower your drivers throughout their daily workflows, with automated workflows, configurable display options, and key third-party integrations to make their jobs' easier, both in the cab and out of it.

**Ensure Regulatory Compliance**

Remain compliant in a changing regulatory environment, with solutions certified to comply with U.S. and Canada ELD mandates and comprehensive fuel tax reporting.

**Maximize Fleet & Driver Safety**

From comprehensive Hours of Service (HOS) data, robust vehicle performance reporting and health monitoring to our Video Intelligence platform, we can help you reach new levels of safety and efficiency.

## Systems – In the Truck (cont.)

- **Trimble PeopleNet. (cont.)**

**Customizable bundles for your fleet's specific needs.** Regardless of your fleet type or size, we help carriers just like you harness the latest in fleet management technology to increase productivity, enhance safety and boost their bottom line.

### Meet Our Core Bundle

**One price combining hardware & service; unlimited peace of mind**

Running a fleet can be complex and expensive. The best combination of solutions shouldn't be. Select a hardware and services bundle built for your fleet's needs.

Our core bundle includes:

- ✓ Trimble Transportation Core Services*
- ✓ Reporting
- ✓ ELD and Basic DVIR
- ✓ Driver Automated Workflow/Forms
- ✓ Customer Support

### Select Your Hardware

From Android displays to 4G LTE-powered gateways, we have several hardware combinations to help meet your fleet's specific needs. This includes gateway or display-only upgrades for current customers.







### Additional Services

**Customize the experience to meet your unique business needs by adding value-added service options, including:**

- CoPilot Commercial Navigation
- Drivewyze PreClear
- Full IFTA Service
- Road-use Tax Reporting
- SOTI Mobile Device Management
- SpeedGauge
- Vector In-Cab Document Scanning & Management
- Add up to 2 GB of additional data

** Core services include: Onboard Event Recording (OER), Vehicle Performance & Engine Data, Mobile Software Applications, Fleet Manager Portal, APIs & Open Interface Access, Base Connectivity and On-demand Training & Documentation*

## Fueling

- **Comdata.**
  - Not all locations use Comdata. If your location uses Comdata, review your SCC procedures for fueling and ensure you have the Comdata card before dispatch.
- **Fueling Procedures.**
  - Procedures to be used when fueling at a Ryder fuel location.
    - Enter the Ryder fuel service location and park your vehicle at the fuel pump.
      - The Ryder Lock Out procedure is to ask the driver to hand over his keys to ensure the safety of the driver and the Ryder fuel technician.
    - Domino's driver will need to log the fuel stop into PeopleNet.
    - Domino's driver will immediately turn on all lights and flashers.
    - Domino's driver will clean the inside of the cab, remove all trash, and make sure the floor is swept or cleaned with the air hose.
    - Ryder fuel technician will ask for the unit number and vehicle mileage to start the fueling process.
    - During the fueling process the Ryder fuel technician will service the unit. This includes the following:
      - Clean tractor windows, windshields, and mirrors.
      - Check headlights, brake lights, marker lights, and turn signals.
      - Check tire conditions and pressure.
      - Check reefer oil and coolant levels.
      - Visually inspect the vehicle exterior.
      - Check engine oil levels, coolant levels, and fill up washer fluid.
      - Open the hood of the truck and inspect the engine compartment for loose and damaged parts.
    - If the Ryder fuel technician finds a problem, they will report this to the Domino's driver. It's the Domino's driver responsibility to document this information on the DVIR for repair. If it's an immediate issue that needs to be fixed, please contact your Leadership and notify them of the problem.
    - Upon completion of fueling and servicing the units, the Ryder fuel technician will hand the keys back to the Domino's driver with a fuel receipt.

## Fueling

- **Fueling Procedures. (cont.)**
  - Procedures to be used when fueling at a Ryder fuel location. (cont.)
    - Domino's driver will make sure and receive a fuel ticket with the correct unit number and quantity of fuel. Driver will write their name and route number at the top of the fuel ticket. If the fuel printer is not working, Ryder will provide a handwritten receipt with the following information:
      - Unit number.
      - Type of fuel.
      - Gallons of fuel pumped.
      - Date and time .
      - Mileage of unit.
      - Name of fuel technician.
    - Domino's driver will need to turn on the reefer if there is refrigerated product on the trailer before exiting the fuel island.
  - Procedures to be used when fueling at a Non-Ryder fuel location.
    - Pull up to the pump.
    - Insert your issued Comdata fuel card.
    - Answer the following questions to be able to receive fuel. Do not skip any questions. Questions may be in a different order depending on the fuel company.
      - Enter your ID (this will be the last 4 of your Social Security Number (SSN) on an issued Comdata card).
      - Enter the tractor unit number.
      - Enter the tractor mileage.
      - Enter the trailer unit number.
      - Enter your trailer mileage.
      - The pump will ask you if you would like to purchase DEF? Select Yes or No.
    - If need assistance, call the phone number on the back of the Comdata card.

## Fueling

- **Fueling Procedures. (cont.)**
  - Procedures to be used when fueling at a Non-Ryder fuel location. (cont.)
    - If you need additional help or instructions, please call:
      - SCC Leadership.
      - Ryder Customer Care: Monday – Friday 8am – 5pm EST, 1-800-947-9337 (US & CAN).
      - Ryder RCRC: After hours and weekends, 1-888-715-7272 (US & CAN).
    - Fill up the tractor and the trailer with fuel.
    - Make sure you receive a receipt for the fuel purchase. If the fuel pump does not provide a receipt, please walk in and ask for one. If for any reason you cannot get a receipt, please call Leadership before leaving the fuel location.
    - Print your name and route number at the top of the receipt.
    - Place the receipt in your packet / bag to turn in with your end of route paperwork.

## Ryder Breakdown Contacts

- **Ryder RCRC – 1-855-961-2286 (US & CAN)**
  - Emergency roadside assistance hotline.
  - Domino's is a Platinum Customer.

## Reefers

- **Carrier – APX Alarms.**

Carrier Transicold

# APX Alarms

APX™ CONTROL SYSTEM

All alarms should be reported on a daily basis. Also, all alarms should be recorded prior to being cleared.

The information provided herein is a recommendation only. Always follow your company's guidelines whenever an alarm occurs.

Whenever and asterisk (*) appears, that alarm can be reset by placing the START/RUN – OFF switch in the OFF position and then back in the START/RUN POSITION.

GREEN = Notification Alarm

YELLOW = Caution Alarm

RED = Shut Down Alarm (or Alarm Only, as Configured)

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| DRIVER ALARMS | | |
| 00001 | Low Fuel Level Warning | Add fuel, alarm will clear. |
| 00002 | Low Engine Oil Level Warning | Add oil, alarm will clear. |
| 00003 | Low Coolant Level | Check and repair at end of trip. |
| 00004 | Low Refrigerant Level | Report and repair immediately. |
| SHUTDOWN ALARMS | | |
| 00011 | Check/Low Engine Oil Pressure | Unit will restart*, report reactivation. |
| 00012 | High Coolant Temp | Unit will restart*, report reactivation. |
| 00013 | High Discharge Pressure | Unit will restart*, report reactivation. |
| 00014 | High A/C Amps | Unit will restart*, report reactivation. |
| 00015 | Battery Voltage Too High | Report and repair immediately. |
| 00016 | Battery Voltage Too Low | Report and repair immediately. |
| 00017 | High Comp Disch Temp | Unit will restart*, report reactivation. |
| 00018 | Low Refrigerant Press | Unit will restart*, report reactivation. |
| 00019 | Low Fuel Shutdown | Add fuel, unit will restart*. |
| 00020 | Maximum Compr Alarms | Report and repair immediately. |
| 00021 | Technician Reset Required | Report and repair immediately. |
| 00022 | Low Suction Superheat | Unit will restart*, report reactivation. |
| 00023 | A/C Current Over Limit | Unit will restart*, report reactivation. |
| 00024 | Compression Ratio Exceeded | Unit will restart*, report reactivation. |
| 00027 | High Suction Pressure | Unit will restart*, report reactivation. |
| 00028 | Check Refrig System | Unit will restart*, report reactivation. |
| 00029 | Check Heat Cycle | Reset, report reactivation |
| START-UP / ENGINE ALARMS | | |
| 00030 | Failed To Run Min Time | Report and repair immediately. |
| 00031 | Failed To Start – Auto Mode | Report and repair immediately. |
| 00032 | Failed To Start – Manual | Turn switch off then back on, unit will start automatically. |
| 00034 | Engine Failed to Stop | Move fuel arm to stop position (if equipped) or report & repair immediately. |
| 00035 | Check Starter Circuit | Report and repair immediately. |
| 00036 | Check Coolant Temp | Check and repair at end of trip. |
| 00037 | Check Low Speed RPM | Check and repair at end of trip. |
| 00038 | Check High Speed RPM | Check and repair at end of trip. |
| 00039 | Check Engine RPM | Unit will restart*, report reactivation. |
| 00040 | Check Engine Preheat Circuit | Unit will restart, report reactivation. |

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| 00041 | Engine Stalled | Unit will restart*, report reactivation. |
| WARNING / STATUS ALARMS | | |
| 00051 | Alternator (Battery Charger) Not Charging | Report and repair immediately. |
| 00053 | Box Temp Out of Range | Reset*, report reactivation. |
| 00054 | Defrost Not Complete | Check and repair at end of trip. |
| 00055 | Check Defrost Air Switch | Check and repair at end of trip. |
| 00056 | Check Evaporator Air Flow | Unit will restart*, report reactivation. |
| 00057 | Check Remote Switch 1 | Close all compartment doors, unit should restart. If unit is shutdown, repair immediately |
| 00058 | Check Remote Switch 2 | |
| 00059 | Datalogger Not Recording | Check and repair at end of trip. |
| 00060 | Datalogger Time Wrong | Check and repair at end of trip. |
| 00061 | Door Open | Close all compartment doors, unit should restart. If unit is shutdown, repair immediately. |
| 00062 | C2 Box Temp Out of Range | Reset*, report reactivation. |
| 00063 | C3 Box Temp Out of Range | Reset*, report reactivation. |
| ELECTRICAL ALARMS | | |
| 00071 | Bad F2 or F3 Fuse | Report and repair immediately. |
| 00072 | Bad F4 or F6 Fuse | Report and repair immediately. |
| 00073 | No A/C Power – Check Cord | Switch to Diesel Operation & Repair |
| 00074 | AC Phase Reversed | Unit will restart*, report reactivation. |
| 00075 | Compressor Motor Overload | Unit will restart*, report reactivation. |
| 00076 | Condenser Motor Overheated | Unit will restart*, report reactivation. |
| 00077 | Evap Motor Overheated | Unit will restart*, report reactivation. |
| 00078 | Check SV1 Circuit | Reset*, report reactivation. |
| 00079 | Check SV4 Circuit | Reset*, report reactivation. |
| 00080 | Check SV3 Circuit | Reset*, report reactivation. |
| 00081 | Check FHR Circuit | Check and repair at end of trip. |
| 00082 | Check Remote Out of Range Light | Check and repair at end of trip. |
| 00083 | Check Remote Defrost Light | Check and repair at end of trip. |
| 00084 | Check Remote Alarm Light | Check and repair at end of trip. |
| 00085 | Check UL1 Circuit | Check and repair at end of trip. |
| 00086 | Check UL2 Circuit | Check and repair at end of trip. |
| 00087 | Check Remote Heat Light | Check and repair at end of trip. |
| 00088 | Check Remote Cool Light | Check and repair at end of trip. |
| 00089 | Check Remote Auto Light | Check and repair at end of trip. |
| 00090 | Check AFA Solenoid Circuit | Check and repair at end of trip. |
| 00091 | Check 1HTCON1 Relay Coil | Reset*, report reactivation. |
| 00092 | Check 1HTCON2 Relay Coil | Reset*, report reactivation. |
| 00093 | Check Start Up Buzzer | Report and repair immediately. |

## Reefers

- **Carrier – APX Alarms. (cont.)**

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| ELECTRICAL ALARMS (continued) | | |
| 00094 | Check Comp Contactor 1 | Reset*, report reactivation. |
| 00095 | Check CDCON Relay Coil | Reset*, report reactivation. |
| 00096 | Check GENCONR Relay Coil | Reset*, report reactivation. |
| 00097 | Check SV2 Circuit | Reset*, report reactivation. |
| 00098 | Check High Temperature Thermostat | Reset*, report reactivation. |
| 00099 | Check Standby Contactor | Reset*, report reactivation. |
| 00100 | Overload/Ground Fault | Report and repair immediately. |
| 00101 | C2 Evap Motor Overheated | Report and repair immediately. |
| 00102 | C3 Evap Motor Overheated | Report and repair immediately. |
| 00103 | Check 2HTCON1 Relay Coil | Reset*, report reactivation. |
| 00104 | Check 2HTCON2 Relay Coil | Reset*, report reactivation. |
| 00105 | Check 3HTCON1 Relay Coil | Reset*, report reactivation. |
| 00106 | Check 3HTCON2 Relay Coil | Reset*, report reactivation. |
| 00107 | Check 2LSV Circuit | Reset*, report reactivation. |
| 00108 | Check 3LSV Circuit | Reset*, report reactivation. |
| 00109 | Check 1EVCON Relay Coil | Reset*, report reactivation. |
| 00110 | Check 2EVCON Relay Coil | Reset*, report reactivation. |
| 00111 | Check 3EVCON Relay Coil | Reset*, report reactivation. |
| 00112 | Check Bypass Circuit | Reset, report reactivation. |
| 00113 | Check Economizer Circuit | Reset, report reactivation. |
| 00114 | Check LIV Circuit | Reset, report reactivation. |
| 00117 | Check DCR2 Circuit | Reset, report reactivation. |
| SENSOR ALARMS | | |
| 00121 | Check Ambient Air Sensor | Check and repair at end of trip. |
| 00122 | Check Return Air Sensor | If shut down, repair immediately. Otherwise, report and repair at end of trip. |
| 00123 | Check Supply Air Sensor | |
| 00124 | Check Defrost Termination 1 Sensor | Check and repair at end of trip. |
| 00125 | Check Comp Discharge Sensor | Check and repair at end of trip. |
| 00126 | Check Fuel Sensor Circuit | Check and repair at end of trip. |
| 00127 | Check Suction Temp Sensor | Check and repair at end of trip. |
| 00128 | Low/Unbalanced A/C Amps | Check and repair at end of trip. |
| 00129 | Check Engine Coolant Sensor | Check and repair at end of trip. |
| 00130 | Check Engine RPM Sensor | If shut down, repair immediately. Otherwise, report and repair at end of trip. |
| 00131 | Check Evap Temp Sensor | Check and repair at end of trip. |
| 00132 | Check Defrost Termination 2 Sensor | Check and repair at end of trip. |
| 00133 | Check Remote Temp Sensor 1 | Check and repair at end of trip. |
| 00134 | Check Remote Temp Sensor 2 | Check and repair at end of trip. |
| 00135 | Check Remote Temp Sensor 3 | Check and repair at end of trip. |
| 00136 | C2 Check Supply Air Sensor | Check and repair at end of trip. |
| 00137 | C2 Check Return Air Sensor | Reset*, report reactivation. |
| 00138 | C3 Check Return Air Sensor | Reset*, report reactivation. |
| 00139 | C2 Check Defrost Sensor | Check and repair at end of trip. |
| 00140 | C3 Check Defrost Sensor | Check and repair at end of trip. |
| PRETRIP ALARMS | | |
| P00141 | Pretrip Stopped By User | Report and repair immediately. |

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| PRETRIP ALARMS (continued) | | |
| P00143 | Check Clutch Circuit | Report and repair immediately. |
| P00144 | Check UL1 Circuit | Report and repair immediately. |
| P00145 | Check Speed Sol Circ | Report and repair immediately. |
| P00146 | C2 Check Heater 1 Circuit | Report and repair immediately. |
| P00147 | C2 Check Heater 2 Circuit | Report and repair immediately. |
| P00148 | Check SV1 Circuit | Report and repair immediately. |
| P00149 | Check SV3 Circuit | Report and repair immediately. |
| P00150 | Check SV4 Circuit | Report and repair immediately. |
| P00151 | Check Eng Preheat Enable Circuit | Report and repair immediately. |
| P00152 | Check Fuel Solenoid Circuit | Report and repair immediately. |
| P00153 | Check Return Air Sensor | Report and repair immediately. |
| P00154 | Check Supply Air Sensor | Report and repair immediately. |
| P00155 | Check Coolant Temp Sensor | Report and repair immediately. |
| P00156 | Check Bypass Circuit | Report and repair immediately. |
| P00157 | Check Battery Current | Report and repair immediately. |
| P00158 | Check Ambient Air Sensor | Report and repair immediately. |
| P00159 | Check Defrost Term 1 Sensor | Report and repair immediately. |
| P00160 | Check Disch Temp Sensor | Report and repair immediately. |
| P00161 | Check Suction Temp Sensor | Report and repair immediately. |
| P00162 | Check AFA Solenoid Circuit | Report and repair immediately. |
| P00163 | C3 Check Heater 1 Circuit | Report and repair immediately. |
| P00164 | Check UL2 Circuit | Report and repair immediately. |
| P00165 | Can Not Pump Down | Report and repair immediately. |
| P00166 | C2 Chk Supply Air Sensor | Report and repair immediately. |
| P00167 | C3 Check Heater 2 Circuit | Report and repair immediately. |
| P00168 | C2 Check LSV Valve | Report and repair immediately. |
| P00169 | Check Economizer Circuit | Report and repair immediately. |
| P00170 | Check LIV Circuit | Report and repair immediately. |
| P00171 | System Not Equalized | Report and repair immediately. |
| P00172 | Check Bypass | Report and repair immediately. |
| P00173 | Check Economizer | Report and repair immediately. |
| P00174 | Check Low Speed RPM | Report and repair immediately. |
| P00175 | Check High Speed RPM | Report and repair immediately. |
| P00176 | C3 Check LSV Valve | Report and repair immediately. |
| P00177 | Check Evap Superheat | Report and repair immediately. |
| P00178 | Check UL1 | Report and repair immediately. |
| P00179 | Check LIV | Report and repair immediately. |
| P00180 | Check Suction Mod Valve | Report and repair immediately. |
| P00181 | Check SV4 Valve | Report and repair immediately. |
| P00182 | Check SV1 Valve | Report and repair immediately. |
| P00183 | Check SV3 Valve | Report and repair immediately. |
| P00184 | C2 Check Evap Fan Motor | Report and repair immediately. |
| P00185 | C3 Check Evap Fan Motor | Report and repair immediately. |
| P00186 | Check Evap Outlet Temp | Report and repair immediately. |
| P00187 | Check Heater 1 Circuit | Report and repair immediately. |
| P00188 | Check Heater 2 Circuit | Report and repair immediately. |
| P00189 | Check Evap Fan Motor | Report and repair immediately. |
| P00190 | Check Condenser Fan Motor | Report and repair immediately. |
| P00191 | Check UL2 | Report and repair immediately. |
| P00192 | Check SV2 Circuit | Report and repair immediately. |
| P00194 | High Suction Pressure | Report and repair immediately. |
| P00195 | Low Suction Pressure | Report and repair immediately |
| P00196 | High Discharge Pressure | Report and repair immediately. |
| P00197 | Check Clutch | Report and repair immediately. |

## Reefers

- **Carrier – APX Alarms. (cont.)**

### APX Alarms

CONTROL SYSTEM

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| **PRETRIP ALARMS (continued)** | | |
| P00198 | Low Discharge Pressure | Report and repair immediately. |
| P00199 | C2 Chk Return Air Sensor | Report and repair immediately. |
| P00200 | Check UL1 Cylinders | Report and repair immediately. |
| P00201 | Check UL2 Cylinders | Report and repair immediately. |
| P00202 | High Side Leak | Report and repair immediately. |
| P00203 | Check Discharge Check Valve | Report and repair immediately. |
| P00204 | Low Suction Pressure | Report and repair immediately. |
| P00205 | Check Defrost Term 2 Sensor | Report and repair immediately. |
| P00206 | Check Condenser Fan Circuit | Report and repair immediately. |
| P00207 | Check Comp Contact Circuit | Report and repair immediately. |
| P00208 | Check Generator Cont Circ | Report and repair immediately. |
| P00209 | Check Standby Cont Circuit | Report and repair immediately. |
| P00210 | C3 Chk Return Air Sensor | Report and repair immediately. |
| P00211 | C2 Check Defrost Sensor | Report and repair immediately. |
| P00212 | C3 Check Defrost Sensor | Report and repair immediately. |
| P00213 | Check Damper CR2 Circuit | Report and repair immediately. |
| P00214 | Check Damper CR1 Circuit | Report and repair immediately. |
| P00215 | Check Damper – Not Open | Report and repair immediately. |
| P00216 | Check Damper – Not Closing | Report and repair immediately. |
| **MAINTENANCE ALARMS** | | |
| 00223 | Engine Maintenance Due | Check and repair at end of trip. |
| 00224 | Standby Maintenance Due | Check and repair at end of trip. |
| 00225 | General Maintenance Due | Check and repair at end of trip. |
| 00226 | Service Soon PM 1 Due | Check and repair at end of trip. |
| 00227 | Service Soon PM 2 Due | Check and repair at end of trip. |
| 00228 | Service Soon PM 3 Due | Check and repair at end of trip. |
| 00229 | Service Soon PM 4 Due | Check and repair at end of trip. |
| 00230 | Service Soon PM 5 Due | Check and repair at end of trip. |
| **MICROPROCESSOR ALARMS** | | |
| 00232 | Setpoint Error | Reset*, report reactivation. |
| 00233 | Model # Error | Reset*, report reactivation. |
| 00237 | Function Parameter Error | Reset*, report reactivation. |
| 00238 | Configurations Error | Reset*, report reactivation. |
| 00242 | Dis Press Calibrate Error | Reset*, report reactivation. |
| 00243 | Suct/Evap Calibrate Error | Reset*, report reactivation. |
| 00244 | Econo Calibrate Error | Reset*, report reactivation. |
| 00245 | Can Not Save Setting | Reset*, report reactivation. |
| 00246 | EEPROM Write Failure | Reset*, report reactivation. |
| 00248 | Config Mode / HP2 Error | Reset*, report reactivation. |
| 00255 | Microprocessor Error | Reset*, report reactivation. |
| **DRIVER ALARMS 1000 – 1999; ALARMS 2000 – 2999** | | |
| 02000 | Update Software | Report and repair immediately. |
| 02001 | Rear Panel Shutdown Requested | Reset, report reactivation. |
| 02002 | Low Discharge Superheat | Reset, report reactivation. |
| 02003 | Display Module Error | Report and repair immediately. |
| **START-UP/ENGINE ALARMS 3000 – 3999** | | |
| 03000 | Motor Overload 1 | Report and repair immediately. |
| 03001 | Engine Load Calibration | Reset, report reactivation. |
| 03002 | Check Clutch Slip | Report and repair immediately. |

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| **WARNING/STATUS ALARMS 4000 – 4999** | | |
| 04000 | Check Remote Switch 3 | Reset, report reactivation. |
| 04001 | Check Remote Switch 4 | Reset, report reactivation. |
| 04002 | High Economizer Superheat | Reset, report reactivation. |
| 04004 | No Setpoint Change | Reset, report reactivation. |
| 04005 | No Setpoint Change C2 | Reset, report reactivation. |
| 04006 | No Setpoint Change C3 | Reset, report reactivation. |
| **ELECTRICAL ALARMS 5000 – 5999** | | |
| 05002 | Fuel Pump Relay | Report and repair immediately. |
| 05003 | Diesel / Electric Relay | Report and repair immediately. |
| 05004 | Bad F13 Fuse | Reset, report reactivation. |
| 05005 | Bad F9 Fuse | Reset, report reactivation. |
| 05006 | Bad F5 Fuse | Report and repair immediately. |
| 05007 | Bad F3 Fuse | Report and repair immediately. |
| 05008 | Bad F10 Fuse | Report and repair immediately. |
| 05009 | Check Standby Contactor 1 | Report and repair immediately. |
| 05010 | Check Standby Contactor 2 | Report and repair immediately. |
| 05011 | Check High Speed Control Circuit | Report and repair immediately. |
| 05012 | Check ENSCU Power Circuit | Report and repair immediately. |
| 05013 | Check Clutch Circuit | Report and repair immediately. |
| 05014 | Check Starter Solenoid Circuit | Report and repair immediately. |
| 05015 | Check Hot Gas Valve Circuit | Report and repair immediately. |
| 05016 | Check Remote Amber Light | Reset, report reactivation. |
| 05017 | Check Eng Preheat Enable Circuit | Reset, report reactivation. |
| 05018 | Check Power Enable Control | Reset, report reactivation. |
| 05019 | Check CDCON Relay Coil Two | Reset, report reactivation. |
| 05020 | Check Htr Cntr One | Reset, report reactivation. |
| 05021 | Check Htr Cntr Two | Reset, report reactivation. |
| 05022 | C2 Check High Temp Thermostat | Reset, report reactivation. |
| 05023 | C3 Check High Temp Thermostat | Reset, report reactivation. |
| 05024 | Check Standby Contactor | Report and repair immediately. |
| 05025 | Check Standby Contactor | Report and repair immediately. |
| **ELECTRICAL ALARMS 5000 – 5999** | | |
| 06000 | Cond. Motor 2 Overheated | Report and repair immediately. |
| 06001 | Check Light Bar | Reset, report reactivation. |
| **SENSOR ALARMS 7000 – 7999** | | |
| 07000 | Economizer Temp Sensor | Reset, report reactivation. |
| 07001 | Economizer Press Sensor | Reset, report reactivation. |
| 07002 | C3 Chk Supply Air Sensor | Reset, report reactivation. |
| 07003 | C2 Chk Evap Temp Sensor | Reset, report reactivation. |
| 07004 | C3 Chk Supply Air Sensor | Reset, report reactivation. |
| 07006 | Suction Pressure Sensor | Reset, report reactivation. |
| **PRE- TRIP ALARMS 12000 – 14003** | | |
| P12000 | C3 Chk Supply Air Sensor | Reset, report reactivation. |
| P12001 | C2 Chk Evap Outlet Temp | Reset, report reactivation. |
| P12002 | C3 Chk Evap Outlet Temp | Reset, report reactivation. |
| P13000 | Check Condenser Fan 2 Circuit | Report and repair immediately. |
| P14000 | C2 Chk Evap1 Superheat | Reset, report reactivation. |

## Reefers

- **Carrier – APX Alarms. (cont.)**

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| **PRE- TRIP ALARMS 12000 – 14003 (continued)** | | |
| P14001 | C2 Chk Evap2 Superheat | Reset, report reactivation. |
| P14002 | C3 Chk Evap1 Superheat | Reset, report reactivation. |
| P14003 | C3 Chk Evap2 Superheat | Reset, report reactivation. |
| **MICROPROCESSOR ALARMS 20000 – 29999** | | |
| **GTD ALARMS** | | |
| 20100 | No Comm From Micro to Display | Report and repair immediately. |
| 20101 | No Comm From Micro to Remote Display | Report and repair immediately. |
| **MMB ALARMS** | | |
| 21100 | No Comm From Any Board to Main Micro | Report and repair immediately. |
| **INPBD1 ALARMS** | | |
| 22100 | No Comm From Micro to INPBD1 | Report and repair immediately. |
| 22101 | Sensor Input Voltage Low INP1 | Check and repair at end of trip. |
| 22102 | Sensor Input Voltage High INP1 | Check and repair at end of trip. |
| 22103 | Output Lost Configuration | Report and repair immediately. |
| **OTBD1 ALARMS** | | |
| 23100 | No Comm From Micro to Outbd1 | Report and repair immediately. |
| 23101 | Output Lost Configuration | Report and repair immediately. |
| **CCB ALARMS** | | |
| 24100 | No Comm From Micro to CCB1 | Report and repair immediately. |
| 24101 | Sensor Input Voltage Low CCB1 | Check and repair at end of trip. |
| 24102 | Sensor Input Voltage High CCB1 | Check and repair at end of trip. |
| 24200 | No Comm From Micro to CCB2 | Report and repair immediately. |
| 24201 | Sensor Input Voltage Low CCB2 | Check and repair at end of trip. |
| 24202 | Sensor Input Voltage High CCB2 | Check and repair at end of trip. |
| 24300 | No Comm From Micro to CCB3 | Report and repair immediately. |
| 24301 | Sensor Input Voltage Low CCB3 | Check and repair at end of trip. |
| 24302 | Sensor Input Voltage High CCB3 | Check and repair at end of trip. |
| 24400 | No Comm From Micro to CCB4 | Report and repair immediately. |
| 24401 | Sensor Input Voltage Low CCB4 | Check and repair at end of trip. |
| 24402 | Sensor Input Voltage High CCB4 | Check and repair at end of trip. |
| **STP ALARMS** | | |
| 25100 | No Comm From Micro to STP1 | Report and repair immediately. |
| 25101 | Over Current STP1 | Reset, report reactivation. |
| 25102 | Check Input Voltage STP1 | Reset, report reactivation. |
| 25200 | No Comm From Micro to STP2 | Report and repair immediately. |
| 25201 | Over Current STP2 | Reset, report reactivation. |
| 25202 | Check Input Voltage STP2 | Reset, report reactivation. |
| 25300 | No Comm From Micro to STP3 | Report and repair immediately. |
| 25301 | Over Current STP3 | Reset, report reactivation. |
| 25302 | Check Input Voltage STP3 | Reset, report reactivation. |
| 25400 | No Comm From Micro to STP4 | Report and repair immediately. |

| NO. | MESSAGE | DESCRIPTION |
|---|---|---|
| **STP ALARMS (continued)** | | |
| 25401 | Over Current STP4 | Reset, report reactivation. |
| 25402 | Check Input Voltage STP4 | Reset, report reactivation. |
| **ENCU1 ALARMS** | | |
| 26100 | No Comm From Micro to ENCU | Report and repair immediately. |
| 26101 | Engine Over Heat ENCU | Reset, report reactivation. |
| 26102 | Water Temp Low ENCU | Reset, report reactivation. |
| 26103 | Water Temp High ENCU | Reset, report reactivation. |
| 26104 | Battery Voltage High ENCU | Report and repair immediately. |
| 26105 | Engine Overrun ENCU | Report and repair immediately. |
| 26106 | Sensor Supply Voltage 1 Low ENCU | Report and repair immediately. |
| 26107 | Oil Pressure Error ENCU | Reset, report reactivation. |
| NO. | MESSAGE | DESCRIPTION |
| **NO MESSAGE DESCRIPTION** | | |
| 26108 | Rack Position Abnormal ENCU | Reset, report reactivation. |
| 26109 | Actuator Abnormal ENCU | Report and repair immediately. |
| 26110 | Engine Speed Sensor ABN ENCU | Report and repair immediately. |
| 26111 | Intake Air Pressure Low ENCU | Report and repair immediately. |
| 26112 | Intake Air Pressure High ENCU | Report and repair immediately. |
| **EES ALARMS** | | |
| 26200 | EES Loss of Communication to Controller | Reset, Report Reactivation. |
| 26201 | EES Service Required | Reset, report reactivation. |
| 26202 | EES High Back Pressure | Reset, report reactivation. |
| 26203 | EES Low Back Pressure | Reset, report reactivation. |
| 26204 | EES ECU Voltage Low | Check and repair at end of trip. |
| 26205 | EES Filter Inlet Temp | Reset, report reactivation. |
| 26206 | EES Check Fuel Pump Circuit | Reset, report reactivation. |
| 26207 | EES Check Air Control Valve | Reset, report reactivation. |
| 26208 | EES Check Fuel Injector Circuit | Reset, report reactivation. |
| 26209 | EES Filter Outlet Temp | Reset, report reactivation. |
| 26210 | EES Exhaust Inlet Temp | Reset, report reactivation. |
| 26211 | EES ECU Output Failure | Reset, report reactivation. |
| 26212 | EES ECU Log Failure | Check and repair at end of trip. |
| 26213 | EES ECU Clock Failure | Reset, report reactivation. |
| 26214 | EES ECU Temp Low | Check and repair at end of trip. |
| 26215 | EES ECU Temp High | Check and repair at end of trip. |
| 26216 | EES No Temperature Rise | Reset, report reactivation. |
| 26217 | EES System Failure | Report and repair immediately. |
| 26218 | EES System Overtemp | Report and repair immediately. |
| 26219 | Temp Sensor Drift | Report and repair immediately. |
| 26220 | EES Back Pressure Exceeded | Report and repair immediately. |
| 26221 | EES Frequent Regenerations | Report and repair immediately. |
| 26222 | EES Back Pressure Offset Exceeded | Report and repair immediately. |
| **COMM ALARMS** | | |
| 27100 | No Comm from Micro to Comm Module | Report and repair immediately. |
| 27200 | No Comm from Micro to Optional Comm Module | Report and repair immediately. |
| **Any Number Not Defined Should Display: XXXXX Undefined Alarm** | | |

## Reefers

- **Thermo King – Truck, Trailer, CR, DAS, and DSR Alarm Codes.**

| COLOR CODE DEFINITIONS | OK TO RUN | CHECK AS SPECIFIED | TAKE IMMEDIATE ACTION |
|---|---|---|---|

THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS.

| Num | Color | Description | Operator Action |
|---|---|---|---|
| 00 | Green | No Alarms Exist | No action required. |
| 02 | Yellow | Check Evaporator Coil Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 03 | Yellow | Check (Control) Return Air Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 04 | Yellow | Check (Control) Discharge Air Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 05 | Green | Check Ambient Temp Sensor | Report alarm at end of day. |
| 06 | Green | Check Coolant Temp Sensor | Report alarm at end of day. |
| 07 | Green | Check Engine RPM Sensor | Report alarm at end of day. |
| 08 | Yellow | Unit Running on Coil Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| (09) | Yellow | High Evaporator Temperature (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| (10) | Red | High Discharge Pressure (or Temperature) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 11 | Yellow | Unit or Zone Controlling on Alternate Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 12 | Red | Sensor or Digital Input Shutdown (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 13 | Yellow | Sensor Check (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 14 | Green | Defrost Terminated by Time | Report alarm at end of day. |
| 15 | Yellow | Check Glow Plugs or Intake Air Heater | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 16 | Green | Manual Start Not Completed | Report alarm at end of day. |
| (17) | Yellow | Engine Failed to Crank | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| (18) | Yellow | High Engine Coolant Temperature | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| (19) | Yellow | Low Engine Oil Pressure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| (20) | Yellow | Engine (Vapor Motor CR) Failed to Start | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| (21) | Yellow | Cooling Cycle Check (Zone) | Manually monitor temperature. Report alarm at end of day. |
| (22) | Yellow | Heating Cycle Check (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 23 | Red | Cooling Cycle Fault (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 24 | Red | Heating Cycle Fault (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 25 | Red | Alternator Check | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| (26) | Yellow | Check Refrigeration Capacity (Zone) | Manually monitor temperature. Report alarm at end of day. |
| (27) | Red | Vapor Motor RPM High (CR) | Unit cannot operate and is shut down. Repair immediately. |
| 28 | Green | Pretrip or Self Check Abort | Report alarm at end of day. |
| 29 | Yellow | Defrost Damper Circuit Check (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 30 | Red | Defrost Damper Stuck Closed (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 31 | Yellow | Check Oil Pressure Switch | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 32 | Red | Refrigeration Capacity Low (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 33 | Green | Check Engine RPM | Report alarm at end of day. |
| 34 | Yellow | Check Modulation Circuit | Manually monitor temperature. Report alarm at end of day. |
| 35 | Red | Check Run Relay Circuit | Unit cannot operate and is shut down. Repair immediately. |
| (36) | Red | Electric Motor Failed to Run | Unit cannot operate and is shut down. Repair immediately. Switch to Diesel Mode |
| 37 | Green | Check Engine Coolant Level | Report alarm at end of day. |
| 38 | Red | Electric Phase Reversed | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 39 | Yellow | Check Water Valve Circuit | Manually monitor temperature. Report alarm at end of day. |
| 40 | Yellow | Check High Speed Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 41 | Yellow | Check Engine Coolant Temp | Report alarm at end of day. |
| 42 | Yellow | Unit Forced to Low Speed | Report alarm at end of day. |
| 43 | Green | Unit Forced to Low Speed Modulation | Report alarm at end of day. |
| 44 | Red | Check Fuel System | Add fuel as necessary. Otherwise, report alarm at end of day. |
| 45 | Yellow | Check Hot Gas or Hot Gas Bypass Circuit | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 46 | Yellow | Check Air Flow (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 47 | Red | Remote Sensor Shutdown | Unit/zone cannot operate and is shut down. Repair immediately. |
| 48 | Red | Check Belts or Clutch | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 49 | Green | Check Spare Sensor 1 | Report alarm at end of day. |
| 50 | Green | Reset Clock | Report alarm at end of day. |
| 51 | Red | Check Shutdown Circuit | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 52 | Yellow | Check Heat Circuit (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 53 | Yellow | Check Economizer Valve Circuit | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 54 | Green | Test Mode Timeout | Clear alarm and restart unit. |
| 55 | Green | Check Engine Speeds | Report alarm at end of day. |
| 56 | Yellow | Check Evaporator Fan Low Speed (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 57 | Yellow | Check Evaporator Fan High Speed (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 61 | Yellow | Low Battery Voltage | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 62 | Red | Ammeter Out of Calibration | Unit cannot operate and is shut down. Repair immediately. |
| (63) | Red | Engine or Vapor Motor Stopped | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 64 | Green | Pretrip Reminder | Report alarm at end of day. |
| 65 | Yellow | Abnormal Temperature Differential (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 66 | Red | Low Engine Oil Level | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 67 | Yellow | Check Liquid Line Solenoid Circuit (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 68 | Red | Internal Controller Fault Code | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 70 | Green | Hourmeter Failure | Report alarm at end of day. |
| 71 | Green | Hourmeter 4 Exceeds Set Time Limit | Report alarm at end of day. |
| 72 | Green | Hourmeter 5 Exceeds Set Time Limit | Report alarm at end of day. |
| 73 | Green | Hourmeter 6 Exceeds Set Time Limit | Report alarm at end of day. |
| 74 | Green | Controller Reset to Defaults | Report alarm at end of day. |
| 75 | Red | Controller RAM Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 76 | Red | Controller EPROM Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 77 | Red | Controller EPROM Checksum Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 78 | Red | Data Log EPROM Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 79 | Green | Internal Data Logger Overflow | Report alarm at end of day. |
| 80 | Green | Check Compressor Temp Sensor | Report alarm at end of day. |
| 81 | Red | High Compressor Temp | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 82 | Red | High Compressor Temp Shutdown | Unit cannot operate and is shut down. Repair immediately. |
| 83 | Green | Low Engine Coolant Temp | Report alarm at end of day. |
| 84 | Green | Restart Null | Report alarm at end of day. |
| 85 | Green | Forced Unit Operation | Report alarm at end of day. |
| 86 | Green | Check Discharge Pressure Sensor | Report alarm at end of day. |
| 87 | Green | Check Suction Pressure Sensor | Report alarm at end of day. |
| 88 | Green | Reserved for CR | |
| 89 | Green | Check Electronic Throttling Valve (ETV) Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 90 | Green | Electric Overload | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |

## Reefers

- **Thermo King – Truck, Trailer, CR, DAS, and DSR Alarm Codes. (cont.)**

| COLOR CODE DEFINITIONS | OK TO RUN (Green) | CHECK AS SPECIFIED (Yellow) | TAKE IMMEDIATE ACTION (Red) |
|---|---|---|---|

THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS.

| Num | Color | Description | Operator Action |
|---|---|---|---|
| 91 | Green | Check Electric Ready Input | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 92 | Green | Sensor Grades Not Set (Zone) | Report alarm at end of day. |
| 93 | Green | Low Compressor Suction Pressure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 94 | Green | Check Loader #1 Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 95 | Green | Check Loader #2 Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 96 | Yellow | Low Fuel Level | Add fuel as required. |
| 97 | Red | Failed Remote Return Air Sensor (CR) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 98 | Green | Check Fuel Level Sensor | Report alarm at end of day. |
| 99 | Red | High Compressor Pressure Ratio | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| (100) | Yellow | Heater Fan Failure (CR) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 101 | Red | Controlling on Evap Coil Outlet Temp (CR) | Manually monitor temperature. Report alarm at end of day. |
| (102) | Yellow | Low Evaporator Coil Temperature (CR) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 103 | Yellow | Low Heater Fuel Level (CR) | Manually monitor temperature. Report alarm at end of day. |
| 104 | Yellow | Check Remote Fan Speed (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 105 | Yellow | Check Receiver Tank Press Sol Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 106 | Yellow | Check Purge Valve Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 107 | Yellow | Check Condenser Inlet Sol Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 108 | Yellow | Door Open Timeout (Zone) | Close doors. Report alarm at end of day. |
| 109 | | Check High Discharge Pressure Sensor | Replaced by Alarm Code 86 |
| 110 | Yellow | Check Suction Line Sol Circuit (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 111 | Green | Unit Not Configured Correctly (Zone) | Report alarm at end of day. |
| 112 | Yellow | Check Remote Fans (Zone) | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 113 | Yellow | Check Electric Heat Circuit (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 114 | Red | Multiple Alarms - Can Not Run (Zone) | Unit/zone cannot operate and is shut down. Repair immediately. |
| 115 | Yellow | Check High Pressure Cut Out Switch | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 116 | Green | Check High Pressure Cut In Switch | Report alarm at end of day. |
| 117 | Green | Auto Switch from Diesel to Electric | Normal operation – does not affect performance. |
| 118 | Green | Auto Switch from Electric to Diesel | Normal operation – does not affect performance. |
| 119 | | Reserved for CR | |
| 120 | Yellow | Check Alternator Excite Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 121 | Yellow | Check PMW Liquid Injection Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 122 | Yellow | Check Diesel/Electric Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 123 | Yellow | Check Evap Coil Inlet Temp Sensor (CR) | Manually monitor temperature. Report alarm at end of day. |
| 124 | Green | Check Evap Coil Outlet Temp Sensor (CR) | Report alarm at end of day. |
| 125 | Yellow | Check Tank Level Sensor (CR) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 126 | Yellow | Check Back Pressure Regulator (CR) | Manually monitor load temperature. Report this alarm at the end of the day. |
| 127 | Yellow | Setpoint Not Entered (Zone) | Be sure setpoint is adjusted to required temperature. |
| 128 | Green | Engine Run Time Maint Reminder #1/Service Due | Report alarm at end of day. |
| 129 | Green | Engine Run Time Maint Reminder #2 | Report alarm at end of day. |
| 130 | Green | Electric Run Time Maint Reminder #1 | Report alarm at end of day. |
| 131 | Green | Electric Run Time Maint Reminder #2 | Report alarm at end of day. |
| 132 | Green | Total Unit Run Time Maint Reminder #1 | Report alarm at end of day. |
| 133 | Green | Total Unit Run Time Maint Reminder #2 | Report alarm at end of day. |
| 134 | Green | Controller Power On Hours | Report alarm at end of day. |
| 135 | Green | Check Spare Digital Inputs | Report alarm at end of day. |
| 136 | Green | Check Spare Digital Outputs | Report alarm at end of day. |
| 137 | Yellow | Check Damper Motor Heater Output | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 138 | Green | Log DAS Real Time Clock Battery Failure (DAS) | Report alarm at end of day. |
| 139 | Green | Abort Evacuation Mode | Report alarm at end of day. |
| 140 | | Not currently used | |
| 141 | Green | Auto Switch Diesel to Electric Disabled | Report alarm at end of day. |
| 142 | Yellow | Check Thermax Valve | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 143 | Green | Check Remote Drain Hose Heater Output (Zone) | Report alarm at end of day. |
| 144 | Red | Lost CAN Communications to Expansion Module | Unit cannot operate and is shut down. Repair immediately. |
| 145 | Yellow | Lost Controller ON Feedback Signal | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 146 | Green | Software Version Mismatch | Report alarm at end of day. |
| 147 | Yellow | Check Multi-Temp Fan Speed Control Output (Zone) | Manually monitor load temperature. Report this alarm at the end of the day. |
| 148 | Yellow | Auto Switch Electric to Diesel Disabled | Report alarm at end of day. |
| 149 | Yellow | Alarm Not Identified | If unit/zone is shut down repair immediately. Otherwise, report alarm at end of day. |
| 150 | Green | Sensor Out of Range Low (DAS and HMI) (Zone) | Report alarm at end of day. |
| 151 | Green | Sensor Out of Range High (DAS and HMI) (Zone) | Report alarm at end of day. |
| 152 | Green | DAS Failed Sensor (DAS) | Report alarm at end of day. |
| 153 | Green | Expansion Module Flash Load Failure | Report alarm at end of day. |
| 154 | Yellow | Low Suction Pressure Switch Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 155 | Red | Lost CAN Communications to HMI | Unit cannot operate and is shut down. Repair immediately. |
| 156 | Yellow | Check Suction/Liquid Heat Exchanger Bypass Valve | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 157 | Green | OptiSet Plus Profile Mismatch | Report alarm at end of day. |
| 158 | Green | Primary Software Failed to Load | Report alarm at end of day. |
| 159 | Green | Check Battery Condition | Report alarm at end of day. |
| 160 | Green | Lost CAN Communications to Radio Expansion Board | Report alarm at end of day. |
| 161 | Green | Log DAS Real Time Clock Invalid (DAS) | Report alarm at end of day. |
| 163 | Yellow | Emission Control Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 175 | Yellow | Check Electronic Expansion Valve (CR) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 176 | Yellow | Check Evaporator Pressure Sensor (CR) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 177 | Yellow | Check $CO_2$ Tank Pressure Sensor (CR) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 178 | Yellow | Low $CO_2$ Fuel Level (CR) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 180 | Yellow | TriPac Compressor Alarm | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 188 | Green | Log DAS Microprocessor Fault (DAS) | Report alarm at end of day. |
| 203 | Yellow | Check Display Return Air Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 204 | Yellow | Check Display Discharge Air Sensor (Zone) | Manually monitor temperature. Report alarm at end of day. |
| 216 | Green | Check DAS Digital Inputs (DAS) | Report alarm at end of day. |
| 233 | Green | REB Switching Off, Conservative to Full Null | Report alarm at end of day. |
| 234 | Green | Check Relative Humidity Sensor Circuit | Report alarm at end of day. |
| 235 | Green | High Engine Coolant Temperature Check | Report alarm at end of day. |
| 250 | Green | DAS Clock Time Reset (DAS) | Report alarm at end of day. |
| 251 | Green | Check Radio Expansion Board Configuration | Report alarm at end of day. |
| 252 | Green | Check Auto Fresh Air Exchange Circuit | Report alarm at end of day. |
| 253 | Green | REB On Back Up Battery, Alarms Disabled | Report alarm at end of day. |
| 254 | Green | Check Auxiliary Coolant Temp Sensor | Report alarm at end of day. |

Case 2:26-cv-03189-JLR Document 19-5 Filed 10/23/26 Page 43 of 45

## Reefers

- **Thermo King – Precedent 500 Series Alarm Codes.**

| COLOR CODE DEFINITIONS | OK TO RUN | CHECK AS SPECIFIED | TAKE IMMEDIATE ACTION |
|---|---|---|---|

THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS.

| Num | Color | Description | Operator Action |
|---|---|---|---|
| 500 | Yellow | Check Host Evaporator Blower Low Speed | Not implemented |
| 501 | Yellow | Check Host Evaporator Blower High Speed | Not implemented |
| 505 | Yellow | Check Roadside Condenser Fan Motor Speed Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 506 | Yellow | Check Curbside Condenser Fan Motor Speed Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 507 | Green | Check Digital Scroll Output Circuit (Scroll Only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 508 | Green | Speed Request Communication Error | Report alarm at end of day. |
| 509 | Yellow | ECU Failed to Enable | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 510 | Yellow | ECU Run Signal Failed | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 511 | Green | Engine Wait to Start Time Delay Expired | Report alarm at end of day. |
| 512 | Yellow | High Compressor Suction Pressure (Scroll Only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 513 | Yellow | Low Compressor Suction Ratio (Scroll Only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 514 | Yellow | Low Compressor Discharge Pressure (Scroll Only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 515 | Yellow | Minimum ETV Discharge Superheat Temp (Scroll) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 516 | Red | I/O Controller to Application Controller Com Failure | The unit is no longer able to operate and has been shut down. Repair immediately. |
| 518 | Yellow | Generator Ground Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 519 | Yellow | Check Battery Charger Input Power | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 520 | Yellow | Check Battery Charger Output Power | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 521 | Yellow | Battery Charger External/Environmental Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 522 | Yellow | Battery Temperature Sensor Alarm | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 523 | Yellow | Battery Charger Indicated Conditions | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 524 | Yellow | Generator Op Limit $V_{out}$ to Frequency Ration | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 525 | Yellow | Generator Frequency Range Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 526 | Yellow | Generator Operational Limit Output Current | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| ~~528~~ | Yellow | ~~Failed J1939 CAN Comm Base Controller/Charger~~ | ~~If unit is shut down repair immediately. Otherwise, report alarm at end of day.~~ |
| 529 | Yellow | Check Fuel Pump Circuit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 530 | Yellow | Low Pressure Differential (Scroll only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 531 | Yellow | Check Economizer Pressure Sensor (Scroll only) | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 538 | Yellow | Engine J1939 CAN Data Link Degraded | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 539 | Yellow | Engine J1939 CAN Data Link Failed | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 540 | Yellow | Illegal Engine Operating State | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 542 | Green | Battery Charger Fault – Unit Forced to Low Speed | Maintenance information only. Report alarm at end of day. |
| 543 | Green | Battery Charger Internal Short | Maintenance information only. Report alarm at end of day. |
| 544 | Green | Battery Charger External Short | Maintenance information only. Report alarm at end of day. |
| 545 | Green | Battery Charger Output Voltage Exceeded Limit | Maintenance information only. Report alarm at end of day. |
| 546 | Green | Battery Charger Operating Bulk Voltage Out of Range | Maintenance information only. Report alarm at end of day. |
| 547 | Green | AC Bus Phase Loss | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 548 | Green | Battery Charger Temperature Below Operating Range | Maintenance information only. Report alarm at end of day. |
| 549 | Green | Battery Charger AC Input Overvoltage | Maintenance information only. Report alarm at end of day. |
| 550 | Yellow | Battery Charger Internal Overvoltage Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 551 | Green | Battery Charger Internal Temp Sensor Fault | |
| 552 | Green | Battery Charger Charging – Low Battery | |
| 553 | Green | Battery Charger Operating Derated Due to High temp | |
| 599 | Green | Engine Service Tool Connected | Report alarm at end of day. |

- **Thermo King – Direct Smart Reefer (DSR) Alarm Codes.**

| COLOR CODE DEFINITIONS | OK TO RUN | CHECK AS SPECIFIED | TAKE IMMEDIATE ACTION |
|---|---|---|---|

THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS.

| Code | Color | Description | Operator Action |
|---|---|---|---|
| P1E | Yellow | Return Air Temperature Sensor Fault | Report alarm at end of day. |
| P2E | Yellow | Remote Return Air Temperature Sensor Fault | Report alarm at end of day. |
| OL | Red | Electric Standby Overload | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| bAt | Red | Low Battery Voltage | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| HP | Red | High Discharge Pressure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| LP | Red | Low Suction Pressure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| PSE | Red | High Pressure Sensor Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| tEP | Red | Electric Standby Motor Thermal Protection Alarm | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| tP4 | Red | Power Supply Thermal Protection Alarm | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| dr1 | Yellow | Door 1 Open/Door Switch 1 Failure | Close door. Report alarm at end of day. |
| dr2 | Yellow | Door 2 Open/Door Switch 2 Failure | Close door. Report alarm at end of day. |
| tCO | Red | Electronic Control Module Internal Temperature Exceeds Limit | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| SOF | Red | Microprocessor Software Failure | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| - C - | Red | Communications Failure, Microprocessor to In-Cab Control Box | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |

## Reefers

- **Thermo King – Precedent 600 Series Yanmar Diagnostic Trouble Codes (DTC).**

| COLOR CODE DEFINITIONS | OK TO RUN | CHECK AS SPECIFIED | TAKE IMMEDIATE ACTION |
|---|---|---|---|
| THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS. | | | |

| Num | Color | Description | Operator Action |
|---|---|---|---|
| 600 | | Check Crankshaft Speed Sensor | Report alarm at end of day. |
| 601 | | Check Camshaft Speed Sensor | Report alarm at end of day. |
| 603 | | Check Exhaust Pressure Sensor | Report alarm at end of day. |
| 604 | | Check Coolant Temp Sensor | Report alarm at end of day. |
| 605 | | Check Fresh Air Temp Sensor | Report alarm at end of day. |
| 607 | | Check Fuel Temperature Sensor | Report alarm at end of day. |
| 608 | | Check Rail Pressure Sensor | Report alarm at end of day. |
| 609 | | Check Intake Pressure Sensor | Report alarm at end of day. |
| 610 | | Check Atmospheric Pressure Sensor | Report alarm at end of day. |
| 611 | | Check Glow Plug Circuit | Report alarm at end of day. |
| 613 | | Check Injectors | Report alarm at end of day. |
| 614 | | Check High Pressure Fuel Pump | Report alarm at end of day. |
| 615 | | Rail Pressure Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 616 | | Engine Overspeed | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 617 | | Internal ECU Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 618 | | Check EGR System | Report alarm at end of day. |
| 619 | | ECU Main Relay Fault | Report alarm at end of day. |
| 620 | | No RPM Detected During Start Attempt | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 623 | | TRUCAN Message Timeout | Report alarm at end of day. |
| 624 | | Check EGR Temperature Sensor | Report alarm at end of day. |
| 625 | | Check Intake Air Temperature Sensor | Report alarm at end of day. |
| 626 | | Check Exhaust Temperature Sensor | Report alarm at end of day. |
| 642 | | ECU Forced Low Speed | Report alarm at end of day. |
| 699 | | Unknown ECU Fault | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |

- **Thermo King- Precedent 800 Series Peugeot Diagnostic Trouble Codes (DTC).**

| COLOR CODE DEFINITIONS | OK TO RUN | CHECK AS SPECIFIED | TAKE IMMEDIATE ACTION |
|---|---|---|---|
| THESE ARE SUGGESTIONS ONLY. ALWAYS CONSULT YOUR COMPANY FOR FINAL DECISIONS. | | | |

| Num | Color | Description | Operator Action |
|---|---|---|---|
| 800 | | Crankshaft Position Sensor Error | Report alarm at end of day. |
| 801 | | Camshaft Position Sensor Error | Report alarm at end of day. |
| 804 | | Engine Coolant Temperature Sensor Error | Report alarm at end of day. |
| 807 | | Fuel Temperature Sensor Error | Report alarm at end of day. |
| 808 | | Rail Pressure Sensor Error | Report alarm at end of day. |
| 809 | | Intake Air Pressure Sensor Error | Report alarm at end of day. |
| 810 | | Atmospheric Pressure Sensor Error | Report alarm at end of day. |
| 811 | | Glow Plug Circuit Error | Report alarm at end of day. |
| 813 | | General Injector Error | Report alarm at end of day. |
| 815 | | Fuel Pressure Regulator Error | If unit is shut down repair immediately. Otherwise, report alarm at end of day. |
| 818 | | EGR Valve Actuator Error | Report alarm at end of day. |
| 819 | | ECU Power Relay Error | Report alarm at end of day. |
| 820 | | Main ECU Relay Error | Report alarm at end of day. |
| 825 | | T1 Air Intake Temperature Sensor Error | Report alarm at end of day. |
| 826 | | T2 Air Intake Temperature Sensor Error | Report alarm at end of day. |
| 827 | | EGR Valve Position Sensor Error | Report alarm at end of day. |
| 828 | | Lambda System Error | Report alarm at end of day. |
| 829 | | Engine Communication Error | Report alarm at end of day. |
| 830 | | Air Flow Meter Error | Report alarm at end of day. |
| 832 | | Engine Power Supply Error | Report alarm at end of day. |
| 833 | | High Pressure Pump Fuel Metering Unit Error | Report alarm at end of day. |
| 834 | | Water in Fuel Sensor Error | Report alarm at end of day. |
| 836 | | Major ECU Failures | Report alarm at end of day. |
| 838 | | Intake Air System Error | Report alarm at end of day. |
| 839 | | Engine Speed Error | Report alarm at end of day. |
| 840 | | Fuel Injection Energizing Error | Report alarm at end of day. |
| 841 | | High Pressure Pump Wear | Report alarm at end of day. |

# DRIVER OPERATIONAL PROTOCOL MANUAL

Following is the electronic signature of the team member acknowledging the receipt and reading of the Driver Operational Protocol Manual.

**Team Member eSignature**

| Full Name | IP Address | e-Signature Name | e-Sign Code | e-Signature Date |
|---|---|---|---|---|
| Mcclusky,Santrel | | Santrel McClusky | 7133 | 2025-11-20-13.21.17.000000 |